# MONTHLY OPERATING REPORT

CHAPTER 11

CASE NAME: S-3 PUMP SERVICE, INC.

CASE NUMBER: 16-BK-10383     For Period March     to 4 - 31     , 20 16 .

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| { } | { } | Comparative Balance Sheet (FORM 2-B) |
| { } | { } | Profit and Loss Statement (FORM 2-C) |
| ✓ | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| { } | { } | Supporting Schedules (FORM 2-E) |
| { } | { } | Narrative (FORM 2-F) |
| ✓ | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: April 19, 2016
    (date)

Debtor(s)*: S-3 PUMP SERVICE, INC.

By:**    /s/ Linda Sneed    Linda Sneed

Position: Vice-President

Name of preparer: Robert W. Johnson

Telephone No. of Preparer 318-221-6858

\* both debtors must sign if a joint petition

\*\* for corporate or partnership debtor

FORM 2-A
3/11

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

March 4, 2016 to March 31, 2016

| | | |
|---|---|---|
| 1. Beginning Cash Balance | 1,233,722.06 | |
| 2. Cash Receipts | 2,299,757.01 | excludes transfers between bank accounts |
| 3. Cash Disbursements | (1,602,394.26) | excludes transfers between bank accounts |
| 4. Net Cash Flow | 697,362.75 | |
| 5. Ending Cash Balance | 1,931,084.81 | |

| | | |
|---|---|---|
| Operating Account - Debtor in Possession | 1,817,324.59 | Citizens National Bank |
| Payroll Account - Debtor in Possession | 113,760.22 | Citizens National Bank |
| | 1,931,084.81 | |

-

**QUARTERLY FEE SUMMARY**

March 31, 2016                    1,602,394.26

Quarterly Fee Due                    6,500.00

# S3 Pump Service, Inc.
## Cash Flow Forecast QuickZoom
### March 5 - 31, 2016

| | Date | Num | Name | Memo | Due Date | Account | Class | Debit | Credit | Amount |
|---|------|-----|------|------|----------|---------|-------|-------|--------|--------|
| **Mar 5 - 31, 16** | | | | | | | | | | |
| | 03/07/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 18.00 | | 18.00 |
| | 03/08/2016 | 0013 | Void | | | 10050 · CNB (Pump) Debtor in Possession | | 0.00 | | 0.00 |
| | 03/08/2016 | 0014 | Sandford Oil Co Inc | | | 10050 · CNB (Pump) Debtor in Possession | WTX | | 5,000.00 | -5,000.00 |
| | 03/08/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 1,236,225.44 | | 1,236,225.44 |
| | 03/08/2016 | 0015 | S-3 Pump Service, Inc. | | | 10050 · CNB (Pump) Debtor in Possession | | | 18.00 | -18.00 |
| | 03/09/2016 | BD | Citizens National Bank | | | 10050 · CNB (Pump) Debtor in Possession | Administration | | 111.80 | -111.80 |
| | 03/08/2016 | BD | Citizens National Bank | | | 10050 · CNB (Pump) Debtor in Possession | Administration | | 10.00 | -10.00 |
| | 03/08/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 25,787.99 | | 25,787.99 |
| | 03/09/2016 | 2501 | Sandford Oil Co Inc | | | 10050 · CNB (Pump) Debtor in Possession | | | 15,000.00 | -15,000.00 |
| | 03/10/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 7,000.00 | | 7,000.00 |
| | 03/11/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 9,500.00 | | 9,500.00 |
| | 03/11/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 111,908.82 | | 111,908.82 |
| | 03/11/2016 | | Verizon Wireless | QuickBooks generated zero amount transaction for bill | | 10050 · CNB (Pump) Debtor in Possession | | 0.00 | | 0.00 |
| | 03/11/2016 | BD | Intuit | Deposit Slips Citizens Account 4709 | | 10050 · CNB (Pump) Debtor in Possession | Administration | | 85.62 | -85.62 |
| | 03/11/2016 | 2502 | Richard R Silva - V | | | 10050 · CNB (Pump) Debtor in Possession | Administration | | 2,016.75 | -2,016.75 |
| | 03/11/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 1,537.86 | | 1,537.86 |
| | 03/11/2016 | BD | S3 Pump Service | | | 10050 · CNB (Pump) Debtor in Possession | | | 1,000.00 | -1,000.00 |
| | 03/09/2016 | | QuickBooks Payroll Service | Created by Payroll Service on 03/11/2016 | | 10050 · CNB (Pump) Debtor in Possession | | | 0.34 | -0.34 |
| | 03/09/2016 | | QuickBooks Payroll Service | Created by Payroll Service on 03/11/2016 | | 10050 · CNB (Pump) Debtor in Possession | | | 0.80 | -0.80 |
| | 03/14/2016 | 2503 | Richard R Silva - V | | | 10050 · CNB (Pump) Debtor in Possession | Ohio | | 155.80 | -155.80 |
| | 03/16/2016 | DD3152 | Basham, Jared A. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/16/2016 | DD3153 | Schell, Christopher W | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/15/2016 | | QuickBooks Payroll Service | Created by Payroll Service on 03/14/2016 | | 10050 · CNB (Pump) Debtor in Possession | | | 459.21 | -459.21 |
| | 03/15/2016 | 2504 | Citizens Bank #208 (1154.29) | Pmt# 30/Acct#40158693 | | 10050 · CNB (Pump) Debtor in Possession | | | 1,154.29 | -1,154.29 |
| | 03/15/2016 | 2505 | Citizens Bank & Trust | Pmt# 37/Acct#401947551 | | 10050 · CNB (Pump) Debtor in Possession | | | 852.18 | -852.18 |
| | 03/15/2016 | 2506 | Citizens Bank & Trust | Pmt# 37/Acct#401947643 | | 10050 · CNB (Pump) Debtor in Possession | | | 852.18 | -852.18 |
| | 03/15/2016 | 2507 | Citizens Bank & Trust | Pmt# 29/Acct#401055095 | | 10050 · CNB (Pump) Debtor in Possession | | | 878.32 | -878.32 |
| | 03/15/2016 | 2508 | Citizens Bank & Trust | Pmt# 29/Acct40159337 | | 10050 · CNB (Pump) Debtor in Possession | | | 865.74 | -865.74 |
| | 03/15/2016 | 2509 | Citizens Bank & Trust | Pmt# 29/Acct#40156713 | | 10050 · CNB (Pump) Debtor in Possession | | | 865.74 | -865.74 |
| | 03/16/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 55,750.00 | | 55,750.00 |
| | 03/18/2016 | BD | Intuit | Endorsement Stamp Citizens Account 4709 | | 10050 · CNB (Pump) Debtor in Possession | Administration | | 44.67 | -44.67 |
| | 03/11/2016 | 2510 | Department of Public Safety | (3) 1 year MVI Sticker Packs (75 total purchased) | | 10050 · CNB (Pump) Debtor in Possession | Maintenance/Shop | | 401.75 | -401.75 |
| | 03/18/2016 | DD3154 | Abney, Keetric A. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3155 | Anglin, Brian K. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| | 03/18/2016 | DD3158 | Brooks, Sr., Brandon B. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |

# S3 Pump Service, Inc.
## Cash Flow Forecast QuickZoom
### March 5 - 31, 2016

| | Date | Num | Name | Memo | Due Date | Account | Class | Debit | Credit | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 03/18/2016 | DD3159 | Busby, Tracy W | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3160 | Cardwell, Larry J | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |
| | 03/18/2016 | DD3162 | Cook, Shaun W | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |
| | 03/18/2016 | DD3164 | Demoss, Shane C. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3165 | Diggs, DeAngelo M. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3166 | Duddy, Jonathan E | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3167 | Farris, Newton D | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3168 | Foisy, Lance E. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3169 | Foisy, Toby A. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3170 | Funderburk, Don | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3171 | Gipson, Chadwick D. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3172 | Glover, James M | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |
| | 03/17/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 60,200.00 | | 60,200.00 |
| | 03/18/2016 | DD3173 | Gray, Bobby J. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3174 | Griffin, Brandon K. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |
| | 03/18/2016 | DD3175 | Guthrie, Christopher E. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3176 | Hairston, Lara B | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| | 03/18/2016 | DD3177 | Harden, Phillip L. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |
| | 03/18/2016 | DD3178 | Hinton, Eric J. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |
| | 03/18/2016 | DD3179 | Horn, David T | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3180 | Horn, James R. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3181 | Horn, Timothy R. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3182 | Isgitt, Adam B. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3183 | Jacobs, Joshua D. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3184 | Jennings, Lance D | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Maintenance/Shop | 0.00 | | 0.00 |
| | 03/18/2016 | DD3185 | Leggett, Jeremy R. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3186 | Linnear, Andre L. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3187 | Majors, Jason W | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3188 | Martin, Jason L. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3190 | Morgan, Brian T. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3191 | Morgan, Chad A | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3192 | Morgan, Kevin S. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3193 | Richardson, Cle'Sean D. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3194 | Sams, Matthew R. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3196 | Sisson, Jr., Leslie A. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| | 03/18/2016 | DD3197 | Smith, Daniel L. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |

2:09 PM
04/14/16
Accrual Basis

| Date | Num | Name | Memo | Due Date | Account | Class | Debit | Credit | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 03/16/2016 | | | Funds Transfer | | 10050 · CNB (Pump) Debtor in Possession | | | 2,810.92 | -2,810.92 |
| 03/18/2016 | DD3198 | Smith, Ezell | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| 03/18/2016 | DD3199 | Teague, James A. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| 03/18/2016 | DD3200 | Thomas, James C. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| 03/18/2016 | DD3201 | Turner, Brian W | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| 03/18/2016 | DD3203 | Washington, Cartrie L. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |
| 03/18/2016 | DD3156 | Baker, Tony L. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | DIL | 0.00 | | 0.00 |
| 03/18/2016 | DD3157 | Bell, Hope D. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| 03/18/2016 | DD3161 | Cavazos, Theresa M. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| 03/18/2016 | DD3163 | Coon, James S | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Maintenance/Shop | 0.00 | | 0.00 |
| 03/18/2016 | DD3189 | Moon, Timothy J | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | WTX | 0.00 | | 0.00 |
| 03/18/2016 | DD3195 | Silva, Richard R. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| 03/18/2016 | DD3202 | Usery, Charlotte M. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| 03/17/2016 | | QuickBooks Payroll Service | Created by Payroll Service on 03/16/2016 | | 10050 · CNB (Pump) Debtor in Possession | | | 99,948.54 | -99,948.54 |
| 03/18/2016 | DD3204 | Morgan, Kevin S. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | SHV | 0.00 | | 0.00 |
| 03/17/2016 | | QuickBooks Payroll Service | Created by Payroll Service on 03/16/2016 | | 10050 · CNB (Pump) Debtor in Possession | | | 70.83 | -70.83 |
| 03/17/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 17,567.84 | | 17,567.84 |
| 03/17/2016 | | | Funds Transfer | | 10050 · CNB (Pump) Debtor in Possession | | | 75,696.71 | -75,696.71 |
| 03/17/2016 | | | Funds Transfer | | 10050 · CNB (Pump) Debtor in Possession | | | 1,472.74 | -1,472.74 |
| 03/18/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 4,000.00 | | 4,000.00 |
| 03/18/2016 | 2511 | COMCAST | | | 10050 · CNB (Pump) Debtor in Possession | | | 156.69 | -156.69 |
| 03/18/2016 | 2512 | DirecTV | | | 10050 · CNB (Pump) Debtor in Possession | | | 133.98 | -133.98 |
| 03/18/2016 | 2513 | Dixie Oil Company Inc | | | 10050 · CNB (Pump) Debtor in Possession | | | 2,030.00 | -2,030.00 |
| 03/18/2016 | | Sandford Oil Co Inc | VOID: | | 10050 · CNB (Pump) Debtor in Possession | | | 0.00 | 0.00 |
| 03/18/2016 | | Smith Oil Co | VOID: | | 10050 · CNB (Pump) Debtor in Possession | | | 0.00 | 0.00 |
| 03/18/2016 | 2514 | Spray Away Industrial Wash Service | | | 10050 · CNB (Pump) Debtor in Possession | | | 575.00 | -575.00 |
| 03/18/2016 | | Sun Coast Resources Inc | VOID: | | 10050 · CNB (Pump) Debtor in Possession | | | 0.00 | 0.00 |
| 03/18/2016 | 2515 | Ziegler Tire | | | 10050 · CNB (Pump) Debtor in Possession | | | 957.35 | -957.35 |
| 03/18/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 51,592.59 | | 51,592.59 |
| 03/18/2016 | | | Funds Transfer | | 10050 · CNB (Pump) Debtor in Possession | Administration | 156.00 | | 156.00 |
| 03/18/2016 | | Sun Coast Resources Inc | QuickBooks generated zero amount transaction for bill | 10050 · CNB (Pump) Debtor in Possession | | | 0.00 | 0.00 |
| 03/18/2016 | | Sandford Oil Co Inc | QuickBooks generated zero amount transaction for bill | 10050 · CNB (Pump) Debtor in Possession | | | 0.00 | 0.00 |
| 03/18/2016 | | Smith Oil Co | QuickBooks generated zero amount transaction for bill | 10050 · CNB (Pump) Debtor in Possession | | | 0.00 | 0.00 |
| 03/18/2016 | Wire Trnsfr | Valley Solvents & Chemicals | | | 10050 · CNB (Pump) Debtor in Possession | | | 3,432.23 | -3,432.23 |
| 03/18/2016 | Wire Trnsfr | Fleetcor | | | 10050 · CNB (Pump) Debtor in Possession | | | 30,000.00 | -30,000.00 |
| 03/21/2016 | BD | Texas Comptroller of Public Accounts | | | 10050 · CNB (Pump) Debtor in Possession | | | 14,891.88 | -14,891.88 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document  Pg 6 of 49

# S3 Pump Service, Inc.
## Cash Flow Forecast QuickZoom
### March 5 - 31, 2016

| | Date | Num | Name | Memo | Due Date | Account | Class | Debit | Credit | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 03/18/2016 | BD | Citizens National Bank | | | 10050 · CNB (Pump) Debtor in Possession | Administration | | 20.00 | -20.00 |
| | 03/18/2016 | BD | Citizens National Bank | | | 10050 · CNB (Pump) Debtor in Possession | Administration | | 20.00 | -20.00 |
| | 03/21/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 29,701.80 | | 29,701.80 |
| | 03/21/2016 | 2516 | CenterPoint Energy | Deposit for 10597382-0 | | 10050 · CNB (Pump) Debtor in Possession | | | 1,420.00 | -1,420.00 |
| | 03/24/2016 | DD3205 | Scates, Jacklyn N. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| | 03/24/2016 | DD3206 | Sneed, Courtney L. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| | 03/24/2016 | DD3207 | Sneed, III, Malcolm H. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| | 03/24/2016 | DD3208 | Sneed, Linda S. | Direct Deposit | | 10050 · CNB (Pump) Debtor in Possession | Administration | 0.00 | | 0.00 |
| | 03/23/2016 | | QuickBooks Payroll Service | Created by Payroll Service on 03/22/2016 | | 10050 · CNB (Pump) Debtor in Possession | | | 6,733.03 | -6,733.03 |
| | 03/22/2016 | | | Funds Transfer | | 10050 · CNB (Pump) Debtor in Possession | | | 6,677.87 | -6,677.87 |
| | 03/22/2016 | 2517 | Void | | | 10050 · CNB (Pump) Debtor in Possession | | 0.00 | | 0.00 |
| | 03/23/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 46,703.52 | | 46,703.52 |
| | 03/23/2016 | | | Funds Transfer | | 10050 · CNB (Pump) Debtor in Possession | | | 60,000.00 | -60,000.00 |
| | 03/23/2016 | | Sun Coast Resources Inc | QuickBooks generated zero amount transaction for bill | | 10050 · CNB (Pump) Debtor in Possession | | 0.00 | | 0.00 |
| | 03/24/2016 | | | Funds Transfer | | 10050 · CNB (Pump) Debtor in Possession | Administration | 2,800.00 | | 2,800.00 |
| | 03/24/2016 | | | Funds Transfer | | 10050 · CNB (Pump) Debtor in Possession | | | 10.00 | -10.00 |
| | 03/24/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 25,908.94 | | 25,908.94 |
| | 03/24/2016 | 2518 | SuddenLink | 100001-3616-716250801 | | 10050 · CNB (Pump) Debtor in Possession | | | 143.95 | -143.95 |
| | 03/24/2016 | 2519 | Berkley Insurance Company | Pmt# 6/Acct#10002311 | | 10050 · CNB (Pump) Debtor in Possession | | | 70,824.00 | -70,824.00 |
| | 03/25/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 143,992.50 | | 143,992.50 |
| | 03/25/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 58,379.40 | | 58,379.40 |
| | 03/28/2016 | 2520 | Void | Voided check for ACH setup with QEP | | 10050 · CNB (Pump) Debtor in Possession | | 0.00 | | 0.00 |
| | 03/28/2016 | 2522 | Alford Brundrett | | | 10050 · CNB (Pump) Debtor in Possession | | | 1,500.00 | -1,500.00 |
| | 03/28/2016 | 2523 | Ruben Turrubiate | | | 10050 · CNB (Pump) Debtor in Possession | | | 400.00 | -400.00 |
| | 03/28/2016 | 2524 | AT&T | | | 10050 · CNB (Pump) Debtor in Possession | | | 82.99 | -82.99 |
| | 03/28/2016 | 2525 | Chase Card Services | | | 10050 · CNB (Pump) Debtor in Possession | | | 358.53 | -358.53 |
| | 03/29/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 14,042.50 | | 14,042.50 |
| | 03/29/2016 | 2526 | Citizens Nat'l. Bank ($8,204.70) | Pmt# 49/Acct#3697452 | | 10050 · CNB (Pump) Debtor in Possession | | | 8,204.70 | -8,204.70 |
| | 03/29/2016 | 002527 | Void | | | 10050 · CNB (Pump) Debtor in Possession | | 0.00 | | 0.00 |
| | 03/30/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 1,229.04 | | 1,229.04 |
| | 03/30/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 68,850.90 | | 68,850.90 |
| | 03/30/2016 | 2528 | County Rd 60 RV Park | | | 10050 · CNB (Pump) Debtor in Possession | WTX | | 646.00 | -646.00 |
| | 03/30/2016 | 2529 | Postmaster | | | 10050 · CNB (Pump) Debtor in Possession | Administration | | 147.00 | -147.00 |
| | 03/30/2016 | 2530 | A&D Express Lube | | | 10050 · CNB (Pump) Debtor in Possession | | | 32.00 | -32.00 |
| | 03/30/2016 | 2531 | Carefree Janitorial Supply Inc | | | 10050 · CNB (Pump) Debtor in Possession | | | 172.62 | -172.62 |
| | 03/30/2016 | 2532 | Cintas Corporation | 11540 | | 10050 · CNB (Pump) Debtor in Possession | | | 599.81 | -599.81 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document  Pg 7 of 49

# S3 Pump Service, Inc.
## Cash Flow Forecast QuickZoom
### March 5 - 31, 2016

| Date | Num | Name | Memo | Due Date | Account | Class | Debit | Credit | Amount |
|------|-----|------|------|----------|---------|-------|-------|--------|--------|
| 03/30/2016 | 2533 | Pettigrew Specialty Co Inc | | | 10050 · CNB (Pump) Debtor in Possession | | | 481.62 | -481.62 |
| 03/30/2016 | 2534 | Porters Industrial | | | 10050 · CNB (Pump) Debtor in Possession | | | 359.47 | -359.47 |
| 03/30/2016 | 2535 | Signs Unlimited | | | 10050 · CNB (Pump) Debtor in Possession | | | 29.65 | -29.65 |
| 03/30/2016 | 2537 | Smith Oil Co | | | 10050 · CNB (Pump) Debtor in Possession | | | 4,421.57 | -4,421.57 |
| 03/30/2016 | 2536 | Sun Coast Resources Inc | | | 10050 · CNB (Pump) Debtor in Possession | | | 330.37 | -330.37 |
| 03/31/2016 | | QuickBooks Payroll Service | Created by Payroll Service on 03/30/2016 | | 10050 · CNB (Pump) Debtor in Possession | | | 90,537.16 | -90,537.16 |
| 03/31/2016 | | QuickBooks Payroll Service | Created by Payroll Service on 03/30/2016 | | 10050 · CNB (Pump) Debtor in Possession | | | 3,708.81 | -3,708.81 |
| 03/31/2016 | 2538 | Malcolm H. Sneed, III - V | #252 auto lease payment | | 10050 · CNB (Pump) Debtor in Possession | | | 2,200.00 | -2,200.00 |
| 03/31/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 154,400.00 | | 154,400.00 |
| 03/31/2016 | | | Funds Transfer | | 10050 · CNB (Pump) Debtor in Possession | | | 76,180.24 | -76,180.24 |
| 03/31/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 260,933.90 | | 260,933.90 |
| 03/31/2016 | BD | Chase Credit Card - 9575 | Statement Date 4/7/16-Transaction#2576254479 | | 10050 · CNB (Pump) Debtor in Possession | | | 985.16 | -985.16 |
| 03/31/2016 | BD | Chase Credit Card - 0712 | Statement Date-4/7/16-Transaction#2576505135 | | 10050 · CNB (Pump) Debtor in Possession | | | 5,537.88 | -5,537.88 |
| 03/16/2016 | | | Deposit | | 10050 · CNB (Pump) Debtor in Possession | | 1.14 | | 1.14 |
| 03/11/2016 | | | Deposit | | 10060 · CNB Pump (W/H, etc) | | | 1,000.00 | 1,000.00 |
| 03/15/2016 | E-pay | 941 Deposits | 20-5626767 QB Tracking # 263722402 | | 10060 · CNB Pump (W/H, etc) | | | 246.20 | -246.20 |
| 03/16/2016 | | | Funds Transfer | | 10060 · CNB Pump (W/H, etc) | Administration | 2,810.92 | | 2,810.92 |
| 03/17/2016 | | | Funds Transfer | | 10060 · CNB Pump (W/H, etc) | Administration | 75,696.71 | | 75,696.71 |
| 03/17/2016 | 2501 | Office of the Attorney General | Case# 0013108867 - Basham | | 10060 · CNB Pump (W/H, etc) | | | 369.23 | -369.23 |
| 03/17/2016 | | | Funds Transfer | | 10060 · CNB Pump (W/H, etc) | | 1,472.74 | | 1,472.74 |
| 03/18/2016 | 2502 | Department of Children and Family Service | 001723319-02 - Foisy | | 10060 · CNB Pump (W/H, etc) | | | 381.68 | -381.68 |
| 03/18/2016 | 2511 | Department of Children and Family Service | 001977814-01 - Jacobs | | 10060 · CNB Pump (W/H, etc) | | | 503.30 | -503.30 |
| 03/18/2016 | 2503 | Department of Children and Family Service | 000288623-01 - Linnear | | 10060 · CNB Pump (W/H, etc) | | | 242.30 | -242.30 |
| 03/18/2016 | 2504 | Department of Children and Family Service | 000113894-01 - Linnear | | 10060 · CNB Pump (W/H, etc) | | | 157.50 | -157.50 |
| 03/18/2016 | 2505 | Lucy G Sikes | Case #12-11853 - Majors | | 10060 · CNB Pump (W/H, etc) | | | 505.39 | -505.39 |
| 03/18/2016 | 2506 | Lucy G Sikes | Case # 16-10129 - Jacobs | | 10060 · CNB Pump (W/H, etc) | | | 366.00 | -366.00 |
| 03/18/2016 | 2507 | Office of the Attorney General | 0011209232 06S018620 - Gray | | 10060 · CNB Pump (W/H, etc) | | | 276.24 | -276.24 |
| 03/18/2016 | 2508 | Office of the Attorney General | 00112321522006181 0DR - Gipson | | 10060 · CNB Pump (W/H, etc) | | | 448.62 | -448.62 |
| 03/18/2016 | 2509 | Office of the Attorney General | 0012550164322508 4041 - Gipson | | 10060 · CNB Pump (W/H, etc) | | | 339.69 | -339.69 |
| 03/18/2016 | 2510 | Office of the Attorney General | 001238363182444D - Abney | | 10060 · CNB Pump (W/H, etc) | | | 219.69 | -219.69 |
| 03/18/2016 | E-pay | 941 Deposits | 20-5626767 QB Tracking # 263875962 | | 10060 · CNB Pump (W/H, etc) | | | 37,910.90 | -37,910.90 |
| 03/18/2016 | BD | MassMutual (401K) | Batch #6041883 | | 10060 · CNB Pump (W/H, etc) | | | 4,949.84 | -4,949.84 |
| 03/22/2016 | | | Funds Transfer | | 10060 · CNB Pump (W/H, etc) | Administration | 6,677.87 | | 6,677.87 |
| 03/22/2016 | 2512 | Blue Cross Blue Shield of Louisiana | 26W02ERC/0000/Inv#160770007452 | | 10060 · CNB Pump (W/H, etc) | | | 58,511.50 | -58,511.50 |
| 03/23/2016 | E-pay | 941 Deposits | 20-5626767 QB Tracking # 264973782 | | 10060 · CNB Pump (W/H, etc) | | | 3,336.98 | -3,336.98 |
| 03/23/2016 | | | Funds Transfer | | 10060 · CNB Pump (W/H, etc) | Administration | 60,000.00 | | 60,000.00 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document  Pg 8 of 49

# S3 Pump Service, Inc.
## Cash Flow Forecast QuickZoom
### March 5 - 31, 2016

| Date | Num | Name | Memo | Due Date | Account | Class | Debit | Credit | Amount |
|------|-----|------|------|----------|---------|-------|-------|--------|--------|
| 03/24/2016 | BD | MassMutual (401K) | Batch #6266713 | | 10060 · CNB Pump (W/H, etc) | | | 1,313.20 | -1,313.20 |
| 03/23/2016 | | | Deposit | | 10060 · CNB Pump (W/H, etc) | | 2,800.00 | | 2,800.00 |
| 03/23/2016 | BD | Citizens National Bank | | | 10060 · CNB Pump (W/H, etc) | Administration | | 10.00 | -10.00 |
| 03/24/2016 | | | Funds Transfer | | 10060 · CNB Pump (W/H, etc) | | | 2,800.00 | -2,800.00 |
| 03/24/2016 | | | Funds Transfer | | 10060 · CNB Pump (W/H, etc) | Administration | 10.00 | | 10.00 |
| 03/29/2016 | 2513 | Void | | | 10060 · CNB Pump (W/H, etc) | | 0.00 | | 0.00 |
| 03/31/2016 | | | Funds Transfer | | 10060 · CNB Pump (W/H, etc) | Administration | 76,180.24 | | 76,180.24 |
| 03/07/2016 | | | VOID: Deposit | | 10175 · Bancorp South | | 0.00 | | 0.00 |
| 03/07/2016 | | | | | 10175 · Bancorp South | | | | |
| 03/08/2016 | Wire Transf | S-3 Pump Service, Inc. | | | 10175 · Bancorp South | | | 1,236,225.44 | -1,236,225.44 |
| 03/08/2016 | BD | S-3 Pump Service, Inc. | | | 10175 · Bancorp South | | | 18.00 | -18.00 |
| 03/08/2016 | | | Deposit | | 10175 · Bancorp South | | 18.00 | | 18.00 |
| 03/07/2016 | | | Deposit | | 10175 · Bancorp South | | 10,535.35 | | 10,535.35 |
| 03/14/2016 | | | Deposit | | 10175 · Bancorp South | | 60,200.00 | | 60,200.00 |
| 03/16/2016 | Cashiers Ck | S-3 Pump Service, Inc. | Cashier's Check #2665200 | | 10175 · Bancorp South | | | 60,200.00 | -60,200.00 |
| 03/18/2016 | | | Funds Transfer-Closing Operating Account | | 10400 · CNB Operating Acct | | | 156.00 | -156.00 |
| 03/07/2016 | BD | Citizens National Bank | | | 10400 · CNB Operating Acct | | | 18.00 | -18.00 |
| 03/07/2016 | BD | Citizens National Bank | | | 10400 · CNB Operating Acct | | | 7.50 | -7.50 |
| 03/08/2016 | | | Deposit | | 10400 · CNB Operating Acct | | 7.50 | | 7.50 |
| 03/08/2016 | Wire Transf | S-3 Pump Service, Inc. | Transfer of Funds | | 10900 · Clearing Account | Administration | 1,236,225.44 | | 1,236,225.44 |
| 03/08/2016 | | S-3 Pump Service, Inc. | Funds Transfer | | 10900 · Clearing Account | Administration | | 1,236,225.44 | -1,236,225.44 |
| 03/08/2016 | 0015 | S-3 Pump Service, Inc. | Wire Transfer Fee | | 10900 · Clearing Account | Administration | 18.00 | | 18.00 |
| 03/08/2016 | 0015 | S-3 Pump Service, Inc. | Wire Transfer Fee payment | | 10900 · Clearing Account | Administration | | 18.00 | -18.00 |
| 03/08/2016 | 5502767417 | Regions Bank | Funds Transfer to close account | | 10900 · Clearing Account | Administration | | 6,857.97 | -6,857.97 |
| 03/11/2016 | BD | S3 Pump Service | Transfer to open new account at CNB (employees fund | | 10900 · Clearing Account | Administration | 1,000.00 | | 1,000.00 |
| 03/11/2016 | | S3 Pump Service | Transfer from CNB operating to open account | | 10900 · Clearing Account | Administration | | 1,000.00 | -1,000.00 |
| 03/16/2016 | Cashiers Ck | S-3 Pump Service, Inc. | Transfer to CNB account and close | | 10900 · Clearing Account | Administration | 60,200.00 | | 60,200.00 |
| 03/17/2016 | 2665200 | S-3 Pump Service, Inc. | Funds Transfer | | 10900 · Clearing Account | Administration | | 60,200.00 | -60,200.00 |
| 03/07/2016 | | Chesapeake - North LA | | | 12000 · Undeposited Funds | | 4,595.00 | | 4,595.00 |
| 03/07/2016 | | Chesapeake - South TX | | | 12000 · Undeposited Funds | | 5,940.35 | | 5,940.35 |
| 03/07/2016 | | Chesapeake - North LA | VOID: Deposit | | 12000 · Undeposited Funds | Administration | 0.00 | | 0.00 |
| 03/07/2016 | | Chesapeake - South TX | VOID: Deposit | | 12000 · Undeposited Funds | Administration | 0.00 | | 0.00 |
| 03/07/2016 | 77735 | Nadel & Gussman, LLC | | | 12000 · Undeposited Funds | | 5,372.70 | | 5,372.70 |
| 03/08/2016 | 0003145 | Vine Oil & Gas | | | 12000 · Undeposited Funds | | 7,000.00 | | 7,000.00 |
| 03/08/2016 | 1153 | LA Custom Lawn | | | 12000 · Undeposited Funds | | 700.00 | | 700.00 |
| 03/08/2016 | 77735 | Nadel & Gussman, LLC | Deposit | | 12000 · Undeposited Funds | Administration | | 5,372.70 | -5,372.70 |

# S3 Pump Service, Inc.
## Cash Flow Forecast QuickZoom
### March 5 - 31, 2016

| | Date | Num | Name | Memo | Due Date | Account | Class | Debit | Credit | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 03/08/2016 | 1153 | LA Custom Lawn | Deposit | | 12000 · Undeposited Funds | Administration | | 700.00 | -700.00 |
| | 03/10/2016 | 0003145 | Vine Oil & Gas | Deposit | | 12000 · Undeposited Funds | Administration | | 7,000.00 | -7,000.00 |
| | 03/10/2016 | 233290 | EXCO Operating Co, LP | | | 12000 · Undeposited Funds | | 73,269.94 | | 73,269.94 |
| | 03/10/2016 | 233360 | EXCO Operating Co, LP | | | 12000 · Undeposited Funds | | 35,847.00 | | 35,847.00 |
| | 03/10/2016 | 504360 | Key Energy Services | | | 12000 · Undeposited Funds | | 9,500.00 | | 9,500.00 |
| | 03/11/2016 | 504360 | Key Energy Services | Deposit | | 12000 · Undeposited Funds | Administration | | 9,500.00 | -9,500.00 |
| | 03/11/2016 | 2000028920 | Chesapeake - OHIO | | | 12000 · Undeposited Funds | | 54,000.00 | | 54,000.00 |
| | 03/11/2016 | 2000028920 | Chesapeake - North LA | | | 12000 · Undeposited Funds | | 6,200.00 | | 6,200.00 |
| | 03/11/2016 | 233290 | EXCO Operating Co, LP | Deposit | | 12000 · Undeposited Funds | Administration | | 73,269.94 | -73,269.94 |
| | 03/11/2016 | 233360 | EXCO Operating Co, LP | Deposit | | 12000 · Undeposited Funds | Administration | | 35,847.00 | -35,847.00 |
| | 03/14/2016 | 233434 | EXCO Operating Co, LP | | | 12000 · Undeposited Funds | | 33,227.60 | | 33,227.60 |
| | 03/07/2016 | | Chesapeake - North LA | Deposit | | 12000 · Undeposited Funds | | 4,595.00 | | 4,595.00 |
| | 03/07/2016 | | Chesapeake - South TX | Deposit | | 12000 · Undeposited Funds | | 5,940.35 | | 5,940.35 |
| | 03/15/2016 | | Murphy Oil Corporation | | | 12000 · Undeposited Funds | | 17,567.84 | | 17,567.84 |
| | 03/14/2016 | 2000028920 | Chesapeake - OHIO | Deposit | | 12000 · Undeposited Funds | Administration | | 54,000.00 | -54,000.00 |
| | 03/14/2016 | 2000028920 | Chesapeake - North LA | Deposit | | 12000 · Undeposited Funds | Administration | | 6,200.00 | -6,200.00 |
| | 03/15/2016 | 3220 | Vine Oil & Gas | | | 12000 · Undeposited Funds | | 55,750.00 | | 55,750.00 |
| | 03/16/2016 | 3220 | Vine Oil & Gas | Deposit | | 12000 · Undeposited Funds | Administration | | 55,750.00 | -55,750.00 |
| | 03/17/2016 | | Murphy Oil Corporation | Deposit | | 12000 · Undeposited Funds | Administration | | 17,567.84 | -17,567.84 |
| | 03/17/2016 | | Key Energy Services | | | 12000 · Undeposited Funds | | 4,000.00 | | 4,000.00 |
| | 03/18/2016 | | Key Energy Services | Deposit | | 12000 · Undeposited Funds | Administration | | 4,000.00 | -4,000.00 |
| | 03/18/2016 | 233434 | EXCO Operating Co, LP | Deposit | | 12000 · Undeposited Funds | Administration | | 33,227.60 | -33,227.60 |
| | 03/18/2016 | | Chesapeake - South TX | | | 12000 · Undeposited Funds | | 29,701.80 | | 29,701.80 |
| | 03/21/2016 | | Chesapeake - South TX | Deposit | | 12000 · Undeposited Funds | Administration | | 29,701.80 | -29,701.80 |
| | 03/21/2016 | 1014 | S3 Racing | | | 12000 · Undeposited Funds | | 19.95 | | 19.95 |
| | 03/21/2016 | 7878733 | XTO Energy | | | 12000 · Undeposited Funds | | 10,000.00 | | 10,000.00 |
| | 03/22/2016 | | SM Energy Company | | | 12000 · Undeposited Funds | | 46,703.52 | | 46,703.52 |
| | 03/23/2016 | | SM Energy Company | Deposit | | 12000 · Undeposited Funds | Administration | | 46,703.52 | -46,703.52 |
| | 03/23/2016 | 6461 | Bulldog Oilfield Services | | | 12000 · Undeposited Funds | | 5,000.00 | | 5,000.00 |
| | 03/23/2016 | | Travis Operating | | | 12000 · Undeposited Funds | | 2,800.00 | | 2,800.00 |
| | 03/23/2016 | | Travis Operating | Deposit | | 12000 · Undeposited Funds | Administration | | 2,800.00 | -2,800.00 |
| | 03/24/2016 | 1198 | S3 Power Sports LLC - C | | | 12000 · Undeposited Funds | | 1,073.47 | | 1,073.47 |
| | 03/24/2016 | 1060 | S3 Executive Air, LLC | | | 12000 · Undeposited Funds | | 74.03 | | 74.03 |
| | 03/24/2016 | 1014 | S3 Racing | Deposit | | 12000 · Undeposited Funds | Administration | | 19.95 | -19.95 |
| | 03/24/2016 | 7878733 | XTO Energy | Deposit | | 12000 · Undeposited Funds | Administration | | 10,000.00 | -10,000.00 |
| | 03/24/2016 | 6461 | Bulldog Oilfield Services | Deposit | | 12000 · Undeposited Funds | Administration | | 5,000.00 | -5,000.00 |

# S3 Pump Service, Inc.
# Cash Flow Forecast QuickZoom
### March 5 - 31, 2016

| | Date | Num | Name | Memo | Due Date | Account | Class | Debit | Credit | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 03/24/2016 | 1198 | S3 Power Sports LLC - C | Deposit | | 12000 · Undeposited Funds | Administration | | 1,073.47 | -1,073.47 |
| | 03/24/2016 | 1060 | S3 Executive Air, LLC | Deposit | | 12000 · Undeposited Funds | Administration | | 74.03 | -74.03 |
| | 03/24/2016 | | SM Energy Company | | | 12000 · Undeposited Funds | | 58,379.40 | | 58,379.40 |
| | 03/24/2016 | | Chesapeake - North LA | | | 12000 · Undeposited Funds | | 20,642.50 | | 20,642.50 |
| | 03/24/2016 | | Chesapeake - OHIO | | | 12000 · Undeposited Funds | | 123,350.00 | | 123,350.00 |
| | 03/25/2016 | | Chesapeake - North LA | Deposit | | 12000 · Undeposited Funds | Administration | | 20,642.50 | -20,642.50 |
| | 03/25/2016 | | Chesapeake - OHIO | Deposit | | 12000 · Undeposited Funds | Administration | | 123,350.00 | -123,350.00 |
| | 03/25/2016 | | SM Energy Company | Deposit | | 12000 · Undeposited Funds | Administration | | 58,379.40 | -58,379.40 |
| | 03/28/2016 | 17210 | Compass Production Partners, LP | | | 12000 · Undeposited Funds | | 2,800.00 | | 2,800.00 |
| | 03/28/2016 | 309090 | R. Lacy Services, Ltd. | | | 12000 · Undeposited Funds | | 66,434.24 | | 66,434.24 |
| | 03/28/2016 | | Chesapeake - North LA | | | 12000 · Undeposited Funds | | 14,042.50 | | 14,042.50 |
| | 03/29/2016 | | Chesapeake - North LA | Deposit | | 12000 · Undeposited Funds | Administration | | 14,042.50 | -14,042.50 |
| | 03/29/2016 | | SM Energy Company | | | 12000 · Undeposited Funds | | 1,229.04 | | 1,229.04 |
| | 03/30/2016 | | SM Energy Company | Deposit | | 12000 · Undeposited Funds | Administration | | 1,229.04 | -1,229.04 |
| | 03/29/2016 | | Chesapeake - South TX | | | 12000 · Undeposited Funds | | 14,850.90 | | 14,850.90 |
| | 03/29/2016 | | Chesapeake - OHIO | | | 12000 · Undeposited Funds | | 54,000.00 | | 54,000.00 |
| | 03/30/2016 | | Chesapeake - South TX | Deposit | | 12000 · Undeposited Funds | Administration | | 14,850.90 | -14,850.90 |
| | 03/30/2016 | | Chesapeake - OHIO | Deposit | | 12000 · Undeposited Funds | Administration | | 54,000.00 | -54,000.00 |
| | 03/30/2016 | 0003402 | Vine Oil & Gas | | | 12000 · Undeposited Funds | | 154,400.00 | | 154,400.00 |
| | 03/31/2016 | 0003402 | Vine Oil & Gas | Deposit | | 12000 · Undeposited Funds | Administration | | 154,400.00 | -154,400.00 |
| | 03/31/2016 | 233629 | EXCO Operating Co, LP | | | 12000 · Undeposited Funds | | 186,048.74 | | 186,048.74 |
| | 03/31/2016 | | Chesapeake - OHIO | | | 12000 · Undeposited Funds | | 18,000.00 | | 18,000.00 |
| | 03/31/2016 | | Chesapeake - South TX | | | 12000 · Undeposited Funds | | 14,850.90 | | 14,850.90 |
| | 03/31/2016 | 17210 | Compass Production Partners, LP | Deposit | | 12000 · Undeposited Funds | Administration | | 2,800.00 | -2,800.00 |
| | 03/31/2016 | 309090 | R. Lacy Services, Ltd. | Deposit | | 12000 · Undeposited Funds | Administration | | 66,434.24 | -66,434.24 |
| | 03/31/2016 | 233629 | EXCO Operating Co, LP | Deposit | | 12000 · Undeposited Funds | Administration | | 186,048.74 | -186,048.74 |
| Mar 5 - 31, 16 | | | | | | | | 5,120,412.37 | 4,423,049.62 | 697,362.75 |
| | | | | | | | | This includes bank transfers | | |
| | | | | | | Less: Transfers between bank accounts | | 2,820,655.36 | 2,820,655.36 | |
| | | | | | | Cash receipts & disbursements without bank transfers | | 2,299,757.01 | 1,602,394.26 | 697,362.75 |

# S3 Pump Service, Inc.
## Reconciliation Summary
### 10050 · CNB (Pump) Debtor in Possession, Period Ending 03/31/2016

|  | Mar 31, 16 |  |
|---|---|---|
| Beginning Balance |  | 0.00 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 48 items | -587,021.67 |  |
| Deposits and Credits - 156 items | 2,128,254.28 |  |
| **Total Cleared Transactions** | 1,541,232.61 |  |
| **Cleared Balance** |  | 1,541,232.61 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 15 items | -17,692.82 |  |
| Deposits and Credits - 1 item | 260,933.90 |  |
| **Total Uncleared Transactions** | 243,241.08 |  |
| **Register Balance as of 03/31/2016** |  | 1,784,473.69 |
| **New Transactions** |  |  |
| Checks and Payments - 24 items | -32,634.84 |  |
| Deposits and Credits - 6 items | 92,120.97 |  |
| **Total New Transactions** | 59,486.13 |  |
| **Ending Balance** |  | 1,843,959.82 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document  Pg 12 of 49

# S3 Pump Service, Inc.
# Reconciliation Detail
### 10050 · CNB (Pump) Debtor in Possession, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 48 items** | | | | | | |
| Check | 03/08/2016 | 0014 | Sandford Oil Co Inc | X | -5,000.00 | -5,000.00 |
| Check | 03/08/2016 | 0015 | S-3 Pump Service, I... | X | -18.00 | -5,018.00 |
| Check | 03/08/2016 | BD | Citizens National Bank | X | -10.00 | -5,028.00 |
| Check | 03/09/2016 | 2501 | Sandford Oil Co Inc | X | -15,000.00 | -20,028.00 |
| Check | 03/09/2016 | BD | Citizens National Bank | X | -111.80 | -20,139.80 |
| Liability Check | 03/09/2016 | | QuickBooks Payroll ... | X | -0.80 | -20,140.60 |
| Liability Check | 03/09/2016 | | QuickBooks Payroll ... | X | -0.34 | -20,140.94 |
| Check | 03/11/2016 | 2502 | Richard R Silva - V | X | -2,016.75 | -22,157.69 |
| Check | 03/11/2016 | BD | S3 Pump Service | X | -1,000.00 | -23,157.69 |
| Check | 03/11/2016 | 2510 | Department of Publi... | X | -401.75 | -23,559.44 |
| Check | 03/11/2016 | BD | Intuit | X | -85.62 | -23,645.06 |
| Check | 03/15/2016 | 2504 | Citizens Bank #208 (... | X | -1,154.29 | -24,799.35 |
| Check | 03/15/2016 | 2507 | Citizens Bank & Trust | X | -878.32 | -25,677.67 |
| Check | 03/15/2016 | 2508 | Citizens Bank & Trust | X | -865.74 | -26,543.41 |
| Check | 03/15/2016 | 2509 | Citizens Bank & Trust | X | -865.74 | -27,409.15 |
| Check | 03/15/2016 | 2506 | Citizens Bank & Trust | X | -852.18 | -28,261.33 |
| Check | 03/15/2016 | 2505 | Citizens Bank & Trust | X | -852.18 | -29,113.51 |
| Liability Check | 03/15/2016 | | QuickBooks Payroll ... | X | -459.21 | -29,572.72 |
| Transfer | 03/16/2016 | | | X | -2,810.92 | -32,383.64 |
| Liability Check | 03/17/2016 | | QuickBooks Payroll ... | X | -99,948.54 | -132,332.18 |
| Transfer | 03/17/2016 | | | X | -75,696.71 | -208,028.89 |
| Transfer | 03/17/2016 | | | X | -1,472.74 | -209,501.63 |
| Liability Check | 03/17/2016 | | QuickBooks Payroll ... | X | -70.83 | -209,572.46 |
| Check | 03/18/2016 | Wire T... | Fleetcor | X | -30,000.00 | -239,572.46 |
| Check | 03/18/2016 | Wire T... | Valley Solvents & C... | X | -3,432.23 | -243,004.69 |
| Bill Pmt -Check | 03/18/2016 | 2513 | Dixie Oil Company Inc | X | -2,030.00 | -245,034.69 |
| Bill Pmt -Check | 03/18/2016 | 2515 | Ziegler Tire | X | -957.35 | -245,992.04 |
| Bill Pmt -Check | 03/18/2016 | 2514 | Spray Away Industri... | X | -575.00 | -246,567.04 |
| Bill Pmt -Check | 03/18/2016 | 2511 | COMCAST | X | -156.69 | -246,723.73 |
| Bill Pmt -Check | 03/18/2016 | 2512 | DirecTV | X | -133.98 | -246,857.71 |
| Check | 03/18/2016 | BD | Intuit | X | -44.67 | -246,902.38 |
| Check | 03/18/2016 | BD | Citizens National Bank | X | -20.00 | -246,922.38 |
| Check | 03/18/2016 | BD | Citizens National Bank | X | -20.00 | -246,942.38 |
| Sales Tax Payment | 03/21/2016 | BD | Texas Comptroller o... | X | -14,891.88 | -261,834.26 |
| Bill Pmt -Check | 03/21/2016 | 2516 | CenterPoint Energy | X | -1,420.00 | -263,254.26 |
| Transfer | 03/22/2016 | | | X | -6,677.87 | -269,932.13 |
| Transfer | 03/23/2016 | | | X | -60,000.00 | -329,932.13 |
| Liability Check | 03/23/2016 | | QuickBooks Payroll ... | X | -6,733.03 | -336,665.16 |
| Check | 03/24/2016 | 2519 | Berkley Insurance C... | X | -70,824.00 | -407,489.16 |
| Bill Pmt -Check | 03/24/2016 | 2518 | SuddenLink | X | -143.95 | -407,633.11 |
| Transfer | 03/24/2016 | | | X | -10.00 | -407,643.11 |
| Bill Pmt -Check | 03/28/2016 | 2525 | Chase Card Services | X | -358.53 | -408,001.64 |
| Check | 03/29/2016 | 2526 | Citizens Nat'l. Bank ... | X | -8,204.70 | -416,206.34 |
| Bill Pmt -Check | 03/30/2016 | 2534 | Porters Industrial | X | -359.47 | -416,565.81 |
| Bill Pmt -Check | 03/30/2016 | 2535 | Signs Unlimited | X | -29.65 | -416,595.46 |
| Liability Check | 03/31/2016 | | QuickBooks Payroll ... | X | -90,537.16 | -507,132.62 |
| Transfer | 03/31/2016 | | | X | -76,180.24 | -583,312.86 |
| Liability Check | 03/31/2016 | | QuickBooks Payroll ... | X | -3,708.81 | -587,021.67 |
| **Total Checks and Payments** | | | | | -587,021.67 | -587,021.67 |
| **Deposits and Credits - 156 items** | | | | | | |
| Deposit | 03/03/2016 | | | X | 1,000.00 | 1,000.00 |
| Check | 03/04/2016 | 0011 | Void | X | 0.00 | 1,000.00 |
| Check | 03/04/2016 | 0010 | Void | X | 0.00 | 1,000.00 |
| Check | 03/04/2016 | 0012 | Void | X | 0.00 | 1,000.00 |
| Deposit | 03/07/2016 | | | X | 18.00 | 1,018.00 |
| Check | 03/08/2016 | 0013 | Void | X | 0.00 | 1,018.00 |
| Deposit | 03/08/2016 | | | X | 25,787.99 | 26,805.99 |
| Deposit | 03/08/2016 | | | X | 1,236,225.44 | 1,263,031.43 |
| Deposit | 03/10/2016 | | | X | 7,000.00 | 1,270,031.43 |
| Bill Pmt -Check | 03/11/2016 | | Verizon Wireless | X | 0.00 | 1,270,031.43 |
| Deposit | 03/11/2016 | | | X | 1,537.86 | 1,271,569.29 |
| Deposit | 03/11/2016 | | | X | 9,500.00 | 1,281,069.29 |
| Deposit | 03/11/2016 | | | X | 111,908.82 | 1,392,978.11 |

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10050 · CNB (Pump) Debtor in Possession, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 03/16/2016 | DD3153 | Schell, Christopher W | X | 0.00 | 1,392,978.11 |
| Paycheck | 03/16/2016 | DD3152 | Basham, Jared A. | X | 0.00 | 1,392,978.11 |
| Deposit | 03/16/2016 | | | X | 1.14 | 1,392,979.25 |
| Deposit | 03/16/2016 | | | X | 55,750.00 | 1,448,729.25 |
| Deposit | 03/17/2016 | | | X | 17,567.84 | 1,466,297.09 |
| Deposit | 03/17/2016 | | | X | 60,200.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3182 | Isgitt, Adam B. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3204 | Morgan, Kevin S. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3195 | Silva, Richard R. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3165 | Diggs, DeAngelo M. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3181 | Horn, Timothy R. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3189 | Moon, Timothy J | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3163 | Coon, James S | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3201 | Turner, Brian W | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3191 | Morgan, Chad A | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3161 | Cavazos, Theresa M. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3157 | Bell, Hope D. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3155 | Anglin, Brian K. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3197 | Smith, Daniel L. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3156 | Baker, Tony L. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3158 | Brooks, Sr., Brando... | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3154 | Abney, Keetric A. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3169 | Foisy, Toby A. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3162 | Cook, Shaun W | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3203 | Washington, Cartrie L. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3180 | Horn, James R. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3160 | Cardwell, Larry J | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3196 | Sisson, Jr., Leslie A. | X | 0.00 | 1,526,497.09 |
| Bill Pmt -Check | 03/18/2016 | | Sandford Oil Co Inc | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3159 | Busby, Tracy W | X | 0.00 | 1,526,497.09 |
| Bill Pmt -Check | 03/18/2016 | | Smith Oil Co | X | 0.00 | 1,526,497.09 |
| Bill Pmt -Check | 03/18/2016 | | Sun Coast Resource... | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3171 | Gipson, Chadwick D. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3194 | Sams, Matthew R. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3200 | Thomas, James C. | X | 0.00 | 1,526,497.09 |
| Bill Pmt -Check | 03/18/2016 | | Sun Coast Resource... | X | 0.00 | 1,526,497.09 |
| Bill Pmt -Check | 03/18/2016 | | Sandford Oil Co Inc | X | 0.00 | 1,526,497.09 |
| Bill Pmt -Check | 03/18/2016 | | Smith Oil Co | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3179 | Horn, David T | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3178 | Hinton, Eric J. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3193 | Richardson, Cle'Sea... | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3168 | Foisy, Lance E. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3192 | Morgan, Kevin S. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3177 | Harden, Phillip L. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3172 | Glover, James M | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3190 | Morgan, Brian T. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3167 | Farris, Newton D | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3188 | Martin, Jason L. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3202 | Usery, Charlotte M. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3176 | Hairston, Lara B | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3187 | Majors, Jason W | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3166 | Duddy, Jonathan E | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3186 | Linnear, Andre L. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3175 | Guthrie, Christopher... | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3185 | Leggett, Jeremy R. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3174 | Griffin, Brandon K. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3184 | Jennings, Lance D | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3164 | Demoss, Shane C. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3198 | Smith, Ezell | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3199 | Teague, James A. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3173 | Gray, Bobby J. | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3170 | Funderburk, Don | X | 0.00 | 1,526,497.09 |
| Paycheck | 03/18/2016 | DD3183 | Jacobs, Joshua D. | X | 0.00 | 1,526,497.09 |
| Transfer | 03/18/2016 | | | X | 156.00 | 1,526,653.09 |
| Deposit | 03/18/2016 | | | X | 4,000.00 | 1,530,653.09 |
| Deposit | 03/18/2016 | | | X | 51,592.59 | 1,582,245.68 |
| Deposit | 03/21/2016 | | | X | 29,701.80 | 1,611,947.48 |
| Check | 03/22/2016 | 2517 | Void | X | 0.00 | 1,611,947.48 |

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10050 · CNB (Pump) Debtor in Possession, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/23/2016 | | Sun Coast Resource... | X | 0.00 | 1,611,947.48 |
| Deposit | 03/23/2016 | | | X | 46,703.52 | 1,658,651.00 |
| Paycheck | 03/24/2016 | DD3206 | Sneed, Courtney L. | X | 0.00 | 1,658,651.00 |
| Paycheck | 03/24/2016 | DD3207 | Sneed, III, Malcolm H. | X | 0.00 | 1,658,651.00 |
| Paycheck | 03/24/2016 | DD3208 | Sneed, Linda S. | X | 0.00 | 1,658,651.00 |
| Paycheck | 03/24/2016 | DD3205 | Scates, Jacklyn N. | X | 0.00 | 1,658,651.00 |
| Transfer | 03/24/2016 | | | X | 2,800.00 | 1,661,451.00 |
| Deposit | 03/24/2016 | | | X | 25,908.94 | 1,687,359.94 |
| Deposit | 03/25/2016 | | | X | 58,379.40 | 1,745,739.34 |
| Deposit | 03/25/2016 | | | X | 143,992.50 | 1,889,731.84 |
| Check | 03/28/2016 | 2520 | Void | X | 0.00 | 1,889,731.84 |
| Check | 03/29/2016 | 002527 | Void | X | 0.00 | 1,889,731.84 |
| Deposit | 03/29/2016 | | | X | 14,042.50 | 1,903,774.34 |
| Deposit | 03/30/2016 | | | X | 1,229.04 | 1,905,003.38 |
| Deposit | 03/30/2016 | | | X | 68,850.90 | 1,973,854.28 |
| Deposit | 03/31/2016 | | | X | 154,400.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3209 | Abney, Keetric A. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3213 | Brooks, Sr., Brando... | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3253 | Sneed, Courtney L. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3214 | Busby, Tracy W | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3215 | Cardwell, Larry J | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3266 | Washington, Cartrie L. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3265 | Sams, Matthew R. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3264 | Richardson, Cle'Sea... | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3263 | Linnear, Andre L. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3262 | Jacobs, Joshua D. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3261 | Hinton, Eric J. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3259 | Usery, Charlotte M. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3235 | Horn, Timothy R. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3249 | Silva, Richard R. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3247 | Sams, Matthew R. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3246 | Richardson, Cle'Sea... | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3212 | Bell, Hope D. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3243 | Moon, Timothy J | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3211 | Baker, Tony L. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3210 | Anglin, Brian K. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3260 | Washington, Cartrie L. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3258 | Turner, Brian W | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3257 | Thomas, James C. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3256 | Teague, James A. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3255 | Sneed, Linda S. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3254 | Sneed, III, Malcolm H. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3216 | Cavazos, Theresa M. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3218 | Coon, James S | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3252 | Smith, Ezell | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3251 | Smith, Daniel L. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3250 | Sisson, Jr., Leslie A. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3248 | Scates, Jacklyn N. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3245 | Morgan, Chad A | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3244 | Morgan, Brian T. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3242 | Martin, Jason L. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3241 | Majors, Jason W | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3240 | Linnear, Andre L. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3239 | Leggett, Jeremy R. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3238 | Jennings, Lance D | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3237 | Jacobs, Joshua D. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3236 | Isgitt, Adam B. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3234 | Horn, James R. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3233 | Horn, David T | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3232 | Hinton, Eric J. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3231 | Hairston, Lara B | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3230 | Guthrie, Christopher... | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3229 | Griffin, Brandon K. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3228 | Gray, Bobby J. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3227 | Glover, James M | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3226 | Gipson, Chadwick D. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3225 | Funderburk, Don | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3224 | Foisy, Toby A. | X | 0.00 | 2,128,254.28 |

Page 3

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10050 · CNB (Pump) Debtor in Possession, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 04/01/2016 | DD3223 | Foisy, Lance E. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3222 | Farris, Newton D | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3221 | Duddy, Jonathan E | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3220 | Diggs, DeAngelo M. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3219 | Demoss, Shane C. | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/01/2016 | DD3217 | Cook, Shaun W | X | 0.00 | 2,128,254.28 |
| Paycheck | 04/05/2016 | DD3267 | Richardson, Cle'Sea... | X | 0.00 | 2,128,254.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 2,128,254.28 | 2,128,254.28 |
| Total Cleared Transactions | | | | | 1,541,232.61 | 1,541,232.61 |
| Cleared Balance | | | | | 1,541,232.61 | 1,541,232.61 |

**Uncleared Transactions**
**Checks and Payments - 15 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 03/14/2016 | 2503 | Richard R Silva - V | | -155.80 | -155.80 |
| Bill Pmt -Check | 03/28/2016 | 2522 | Alford Brundrett | | -1,500.00 | -1,655.80 |
| Bill Pmt -Check | 03/28/2016 | 2523 | Ruben Turrubiate | | -400.00 | -2,055.80 |
| Bill Pmt -Check | 03/28/2016 | 2524 | AT&T | | -82.99 | -2,138.79 |
| Bill Pmt -Check | 03/30/2016 | 2537 | Smith Oil Co | | -4,421.57 | -6,560.36 |
| Check | 03/30/2016 | 2528 | County Rd 60 RV P... | | -646.00 | -7,206.36 |
| Bill Pmt -Check | 03/30/2016 | 2532 | Cintas Corporation | | -599.81 | -7,806.17 |
| Bill Pmt -Check | 03/30/2016 | 2533 | Pettigrew Specialty ... | | -481.62 | -8,287.79 |
| Bill Pmt -Check | 03/30/2016 | 2536 | Sun Coast Resource... | | -330.37 | -8,618.16 |
| Bill Pmt -Check | 03/30/2016 | 2531 | Carefree Janitorial S... | | -172.62 | -8,790.78 |
| Check | 03/30/2016 | 2529 | Postmaster | | -147.00 | -8,937.78 |
| Bill Pmt -Check | 03/30/2016 | 2530 | A&D Express Lube | | -32.00 | -8,969.78 |
| Check | 03/31/2016 | BD | Chase Credit Card - ... | | -5,537.88 | -14,507.66 |
| Bill Pmt -Check | 03/31/2016 | 2538 | Malcolm H. Sneed, I... | | -2,200.00 | -16,707.66 |
| Check | 03/31/2016 | BD | Chase Credit Card - ... | | -985.16 | -17,692.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -17,692.82 | -17,692.82 |

**Deposits and Credits - 1 item**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 03/31/2016 | | | | 260,933.90 | 260,933.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 260,933.90 | 260,933.90 |
| Total Uncleared Transactions | | | | | 243,241.08 | 243,241.08 |
| Register Balance as of 03/31/2016 | | | | | 1,784,473.69 | 1,784,473.69 |

**New Transactions**
**Checks and Payments - 24 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 04/01/2016 | 2521 | Park n Place | | -285.00 | -285.00 |
| Check | 04/04/2016 | BD | Technologix Group ... | | -3,250.00 | -3,535.00 |
| Liability Check | 04/04/2016 | | QuickBooks Payroll ... | | -132.50 | -3,667.50 |
| Bill Pmt -Check | 04/07/2016 | 2545 | Sun Coast Resource... | | -3,157.98 | -6,825.48 |
| Bill Pmt -Check | 04/07/2016 | 2543 | Interstate Billing Ser... | | -2,279.55 | -9,105.03 |
| Bill Pmt -Check | 04/07/2016 | 2542 | Gateway Tire Co | | -723.51 | -9,828.54 |
| Bill Pmt -Check | 04/07/2016 | 2544 | Moores Truck Tire 58 | | -469.70 | -10,298.24 |
| Bill Pmt -Check | 04/07/2016 | 2546 | Treadaways Auto S... | | -365.92 | -10,664.16 |
| Bill Pmt -Check | 04/07/2016 | 2539 | Bearing Service & S... | | -244.46 | -10,908.62 |
| Bill Pmt -Check | 04/07/2016 | 2540 | Bizzuka Inc | | -150.00 | -11,058.62 |
| Bill Pmt -Check | 04/07/2016 | 2547 | TX Tag | | -144.92 | -11,203.54 |
| Bill Pmt -Check | 04/07/2016 | 2541 | Cintas Corporation | | -107.10 | -11,310.64 |
| Bill Pmt -Check | 04/08/2016 | 2556 | Smith Oil Co | | -17,687.35 | -28,997.99 |
| Bill Pmt -Check | 04/08/2016 | 2552 | Medina Electric Coo... | | -979.34 | -29,977.33 |
| Bill Pmt -Check | 04/08/2016 | 2548 | Acuff & Associates Inc | | -935.00 | -30,912.33 |
| Bill Pmt -Check | 04/08/2016 | 2557 | Sun Coast Resource... | | -555.89 | -31,468.22 |
| Bill Pmt -Check | 04/08/2016 | 2554 | Porters Industrial | | -347.52 | -31,815.74 |
| Bill Pmt -Check | 04/08/2016 | 2555 | Republic Services | | -250.00 | -32,065.74 |
| Bill Pmt -Check | 04/08/2016 | 2551 | Corporate Billing (W... | | -196.20 | -32,261.94 |
| Bill Pmt -Check | 04/08/2016 | 2559 | Topps Trailer Sales | | -115.72 | -32,377.66 |
| Bill Pmt -Check | 04/08/2016 | 2553 | Music Mountain | | -76.76 | -32,454.42 |
| Bill Pmt -Check | 04/08/2016 | 2549 | BBVA Compass | | -75.77 | -32,530.19 |
| Bill Pmt -Check | 04/08/2016 | 2558 | SWAT Pest Control | | -70.00 | -32,600.19 |
| Bill Pmt -Check | 04/08/2016 | 2550 | Corporate Billing (La... | | -34.65 | -32,634.84 |

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10050 · CNB (Pump) Debtor in Possession, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Total Checks and Payments** | | | | | -32,634.84 | -32,634.84 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 04/01/2016 | | | | 32,850.90 | 32,850.90 |
| Deposit | 04/06/2016 | | | | 6,750.00 | 39,600.90 |
| Deposit | 04/06/2016 | | | | 40,865.58 | 80,466.48 |
| Deposit | 04/08/2016 | | | | 5,581.89 | 86,048.37 |
| Deposit | 04/08/2016 | | | | 6,072.60 | 92,120.97 |
| Check | 04/11/2016 | 002751 | Void | | 0.00 | 92,120.97 |
| **Total Deposits and Credits** | | | | | 92,120.97 | 92,120.97 |
| **Total New Transactions** | | | | | 59,486.13 | 59,486.13 |
| **Ending Balance** | | | | | 1,843,959.82 | 1,843,959.82 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document  Pg 17 of 49



**MEMBER FDIC**



## Citizens National Bank

P.O. Box 6266, BOSSIER CITY, LA 71111

*********AUTO**SCH 5-DIGIT 71111
2373 1.0720 AV 0.391    10 1 2

ililmdulnllllqlllllllqlllnlllnuilllllnllllulml

S-3 PUMP SERVICE, INC.
DEBTOR IN POSSESSION
412 HAMILTON RD
BOSSIER CITY LA 71111-4653

IMPORTANT ACCOUNT INFORMATION
Fee Changes
April 1, 2016 the monthly service charge on Commercial Checking
Accounts will increase from $15.00 to $17.00.

## STATEMENT SUMMARY AS OF 03/31/16

| Account Name | Account Number | Interest Paid In 2015 | Balance |
|---|---|---|---|
| FIXED COMMERCIAL CHECKING | 1844709 | .00 | 1,541,232.61 |

**FIXED COMMERCIAL CHECKING**  S-3 PUMP SERVICE, INC.  **Acct 1844709**
DEBTOR IN POSSESSION

| | | | |
|---|---|---|---|
| Beginning Balance | 3/03/16 | .00 | |
| Deposits / Misc Credits | 26 | 2,128,254.28 | |
| Withdrawals / Misc Debits | 48 | 587,021.67 | |
| ** Ending Balance | 3/31/16 | 1,541,232.61 | ** |
| Service Charge | | .00 | |
| Enclosures | | 31 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/03 | 1,000.00 | DEPOSIT |
| 3/07 | 18.00 | DEPOSIT |
| 3/08 | 1,236,225.44 | Wire In -S 3 PUMP SERVICE INC |
| 3/10 | 7,000.00 | VINE OIL & GAS L/ACH VINE OIL AND GAS LP 1004129 S-3 PUMP SERVICE INC |
| 3/11 | 1,537.86 | DEPOSIT |
| 3/11 | 25,787.99 | DEPOSIT |
| 3/11 | 111,908.82 | DEPOSIT |
| 3/11 | 9,500.00 | KEY ENERGY SERVI/PAYMENT RMR*IV*B1785**1250\RMR*IV*B18775**1250\ MR*IV*B18776**1250\RMR*IV*B18779**1000\ 504360 S3 PUMP SERVICE |
| 3/16 | .34 | INTUIT PAYROLL S/QUICKBOOKS 205626767 S3 PUMP SERVICE, INC. |
| 3/16 | .80 | INTUIT PAYROLL S/QUICKBOOKS 205626767 |



NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document  Pg 18 of 49





P.O. Box 6266, BOSSIER CITY, LA 71111

S-3 PUMP SERVICE, INC.
DEBTOR IN POSSESSION

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| | | S3 PUMP SERVICE, INC. |
| 3/16 | 55,750.00 | VINE OIL & GAS L/ACH VINE OIL AND GAS |
| | | LP 1004129 S-3 PUMP SERVICE INC |
| 3/17 | 60,200.00 | DEPOSIT |
| 3/17 | 17,567.84 | MURPHY OIL CORP/MURPHY S3 PUMP SERVICE |
| 3/18 | 51,592.59 | DEPOSIT |
| 3/18 | 4,000.00 | KEY ENERGY SERVI/PAYMENT |
| | | RMR*IV*B18771**1000\RMR*IV*B18772**1000 |
| | | RMR*IV*B18773**1000\RMR*IV*B18774**1000 |
| | | 505000 S3 PUMP SERVICE |
| 3/18 | 156.00 | Internet Transfer From 1959 |
| 3/21 | 29,701.80 | CHESAPEAKE ENRGY/PAYMENTS |
| | | NTE*ZZZ*B18613 B18614\ 100120000323946 |
| | | S3 PUMP SERVICE |
| 3/23 | 46,703.52 | SM ENERGY COMPAN/EDI PYMNTS S3 PUMP |
| | | SERVICE INC |
| 3/24 | 25,908.94 | DEPOSIT |
| 3/24 | 2,800.00 | Internet Transfer From 4938 |
| 3/25 | 58,379.40 | SM ENERGY COMPAN/EDI PYMNTS S3 PUMP |
| | | SERVICE INC |
| 3/25 | 143,992.50 | CHESAPEAKE ENRGY/PAYMENTS |
| | | 100120000350156 S3 PUMP SERVICE |
| 3/29 | 14,042.50 | CHESAPEAKE ENRGY/PAYMENTS |
| | | NTE*ZZZ*0000109119 0000096535\ |
| | | 100120000357186 S3 PUMP SERVICE |
| 3/30 | 1,229.04 | SM ENERGY COMPAN/EDI PYMNTS S3 PUMP |
| | | SERVICE INC |
| 3/30 | 68,850.90 | CHESAPEAKE ENRGY/PAYMENTS |
| | | NTE*ZZZ*B18702 B18703 B18624\ |
| | | 100120000363816 S3 PUMP SERVICE |
| 3/31 | 154,400.00 | VINE OIL & GAS L/ACH VINE OIL AND GAS |
| | | LP 1004129 S-3 PUMP SERVICE INC |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 3/08 | 10.00 | Incoming Wire Fee |
| 3/09 | .34 | INTUIT PAYROLL S/QUICKBOOKS 205626767 |
| | | S3 PUMP SERVICE, INC. |
| 3/09 | .80 | INTUIT PAYROLL S/QUICKBOOKS 205626767 |
| | | S3 PUMP SERVICE, INC. |
| 3/09 | 111.80 | MAIN STREET CHKS/CHECK CHGS SERVICE |
| | | INC, S-3 PUMP |





P.O. Box 6266, BOSSIER CITY, LA 71111

S-3 PUMP SERVICE, INC.
DEBTOR IN POSSESSION

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/11 | 1,000.00 | XFER TO Checking 1844938 |
| 3/15 | 85.62 | INTUIT/QBOOKS/PRO 0667992 NICHOLE SCATES |
| 3/15 | 459.21 | INTUIT PAYROLL S/QUICKBOOKS 205626767 S3 PUMP SERVICE, INC. |
| 3/16 | 2,810.92 | Internet Transfer To 4938 |
| 3/17 | 1,472.74 | Internet Transfer To 4938 |
| 3/17 | 75,696.71 | Internet Transfer To 4938 |
| 3/17 | 70.83 | INTUIT PAYROLL S/QUICKBOOKS 205626767 S3 PUMP SERVICE, INC. |
| 3/17 | 99,948.54 | INTUIT PAYROLL S/QUICKBOOKS 205626767 S3 PUMP SERVICE, INC. |
| 3/18 | 3,432.23 | valley |
| 3/18 | 30,000.00 | fleet |
| 3/18 | 20.00 | Outgoing Wire Fee |
| 3/18 | 20.00 | Outgoing Wire Fee |
| 3/18 | 44.67 | INTUIT/QBOOKS/PRO 5549780 NICHOLE SCATES |
| 3/21 | 14,891.88 | STATE COMPTRLR/TEXNET 23519434/60318 57314/26782/S-3 PUMP S |
| 3/22 | 6,677.87 | Internet Transfer To 4938 |
| 3/23 | 60,000.00 | Internet Transfer To 4938 |
| 3/23 | 6,733.03 | INTUIT PAYROLL S/QUICKBOOKS 205626767 S3 PUMP SERVICE, INC. |
| 3/24 | 10.00 | Internet Transfer To 4938 |
| 3/31 | 76,180.24 | Internet Transfer To 4938 |
| 3/31 | 3,708.81 | INTUIT PAYROLL S/QUICKBOOKS 205626767 S3 PUMP SERVICE, INC. |
| 3/31 | 90,537.16 | INTUIT PAYROLL S/QUICKBOOKS 205626767 S3 PUMP SERVICE, INC. |

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 3/10 | | 18.00 | 3/17 | 2509 | 865.74 |
| 3/11 | * | 5,000.00 | 3/22 | 2510 | 401.75 |
| 3/14 | 2501* | 15,000.00 | 3/23 | 2511 | 156.69 |
| 3/15 | 2502 | 2,016.75 | 3/24 | 2512 | 133.98 |
| 3/17 | 2504* | 1,154.29 | 3/22 | 2513 | 2,030.00 |
| 3/17 | 2505 | 852.18 | 3/23 | 2514 | 575.00 |
| 3/17 | 2506 | 852.18 | 3/23 | 2515 | 957.35 |
| 3/17 | 2507 | 878.32 | 3/29 | 2516 | 1,420.00 |
| 3/17 | 2508 | 865.74 | 3/30 | 2518* | 143.95 |






**Citizens National Bank**

P.O. Box 6266, BOSSIER CITY, LA 71111

S-3 PUMP SERVICE, INC.
DEBTOR IN POSSESSION

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 3/28 | 2519 | 70,824.00 | 3/31 | 2534* | 359.47 |
| 3/31 | 2525* | 358.53 | 3/31 | 2535 | 29.65 |
| 3/31 | 2526 | 8,204.70 | | | |

( * indicates a break in check number sequence)

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/03 | 1,000.00 | 3/15 | 1,369,275.59 | 3/24 | 1,352,104.78 |
| 3/07 | 1,018.00 | 3/16 | 1,422,215.81 | 3/25 | 1,554,476.68 |
| 3/08 | 1,237,233.44 | 3/17 | 1,317,326.38 | 3/28 | 1,483,652.68 |
| 3/09 | 1,237,120.50 | 3/18 | 1,339,558.07 | 3/29 | 1,496,275.18 |
| 3/10 | 1,244,102.50 | 3/21 | 1,354,367.99 | 3/30 | 1,566,211.17 |
| 3/11 | 1,386,837.17 | 3/22 | 1,345,258.37 | 3/31 | 1,541,232.61 |
| 3/14 | 1,371,837.17 | 3/23 | 1,323,539.82 | | |



03/03/2016    $1,000.00



03/18/2016    $51,592.59



03/17/2016  2504  $1,154.29



03/07/2016    $18.00



03/24/2016    $25,908.94



03/17/2016  2505  $852.18



03/11/2016    $1,537.86



03/10/2016    $18.00



03/17/2016  2506  $852.18



03/11/2016    $25,787.99



03/11/2016    $5,000.00



03/17/2016  2507  $878.32



03/11/2016    $111,908.82



03/14/2016  2501  $15,000.00



03/17/2016  2508  $865.74



03/17/2016    $60,200.00



03/15/2016  2502  $2,016.75



03/17/2016  2509  $865.74



| | | |
|---|---|---|
| 03/22/2016  2510  $401.75 | 03/29/2016  2516  $1,420.00 | 03/31/2016  2535  $29.65 |
| 03/23/2016  2511  $156.69 | 03/30/2016  2518  $143.95 | |
| 03/24/2016  2512  $133.98 | 03/28/2016  2519  $70,824.00 | |
| 03/22/2016  2513  $2,030.00 | 03/31/2016  2525  $358.53 | |
| 03/23/2016  2514  $575.00 | 03/31/2016  2526  $8,204.70 | |
| 03/23/2016  2515  $957.35 | 03/31/2016  2534  $359.47 | |

# S3 Pump Service, Inc.
## Reconciliation Summary
### 10060 · CNB Pump (W/H, etc), Period Ending 03/31/2016

|  | Mar 31, 16 |  |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 19 items | -112,888.26 |  |
| Deposits and Credits - 11 items | 226,648.48 |  |
| **Total Cleared Transactions** | 113,760.22 |  |
| **Cleared Balance** |  | **113,760.22** |
| **Register Balance as of 03/31/2016** |  | 113,760.22 |
| **New Transactions** |  |  |
| Checks and Payments - 14 items | -52,856.09 |  |
| **Total New Transactions** | -52,856.09 |  |
| **Ending Balance** |  | **60,904.13** |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document  Pg 24 of 49

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10060 · CNB Pump (W/H, etc), Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Liability Check | 03/15/2016 | E-pay | 941 Deposits | X | -246.20 | -246.20 |
| Liability Check | 03/17/2016 | 2501 | Office of the Attorne... | X | -369.23 | -615.43 |
| Liability Check | 03/18/2016 | E-pay | 941 Deposits | X | -37,910.90 | -38,526.33 |
| Liability Check | 03/18/2016 | BD | MassMutual (401K) | X | -4,949.84 | -43,476.17 |
| Liability Check | 03/18/2016 | 2505 | Lucy G Sikes | X | -505.39 | -43,981.56 |
| Liability Check | 03/18/2016 | 2511 | Department of Childr... | X | -503.30 | -44,484.86 |
| Liability Check | 03/18/2016 | 2508 | Office of the Attorne... | X | -448.62 | -44,933.48 |
| Liability Check | 03/18/2016 | 2502 | Department of Childr... | X | -381.68 | -45,315.16 |
| Liability Check | 03/18/2016 | 2506 | Lucy G Sikes | X | -366.00 | -45,681.16 |
| Liability Check | 03/18/2016 | 2509 | Office of the Attorne... | X | -339.69 | -46,020.85 |
| Liability Check | 03/18/2016 | 2507 | Office of the Attorne... | X | -276.24 | -46,297.09 |
| Liability Check | 03/18/2016 | 2503 | Department of Childr... | X | -242.30 | -46,539.39 |
| Liability Check | 03/18/2016 | 2510 | Office of the Attorne... | X | -219.69 | -46,759.08 |
| Liability Check | 03/18/2016 | 2504 | Department of Childr... | X | -157.50 | -46,916.58 |
| Liability Check | 03/22/2016 | 2512 | Blue Cross Blue Shi... | X | -58,511.50 | -105,428.08 |
| Liability Check | 03/23/2016 | E-pay | 941 Deposits | X | -3,336.98 | -108,765.06 |
| Check | 03/23/2016 | BD | Citizens National Bank | X | -10.00 | -108,775.06 |
| Transfer | 03/24/2016 | | | X | -2,800.00 | -111,575.06 |
| Liability Check | 03/24/2016 | BD | MassMutual (401K) | X | -1,313.20 | -112,888.26 |
| **Total Checks and Payments** | | | | | -112,888.26 | -112,888.26 |
| | | | | | | |
| **Deposits and Credits - 11 items** | | | | | | |
| Deposit | 03/11/2016 | | | X | 1,000.00 | 1,000.00 |
| Transfer | 03/16/2016 | | | X | 2,810.92 | 3,810.92 |
| Transfer | 03/17/2016 | | | X | 1,472.74 | 5,283.66 |
| Transfer | 03/17/2016 | | | X | 75,696.71 | 80,980.37 |
| Transfer | 03/22/2016 | | | X | 6,677.87 | 87,658.24 |
| Deposit | 03/23/2016 | | | X | 2,800.00 | 90,458.24 |
| Transfer | 03/23/2016 | | | X | 60,000.00 | 150,458.24 |
| Transfer | 03/24/2016 | | | X | 10.00 | 150,468.24 |
| Check | 03/29/2016 | 2513 | Void | X | 0.00 | 150,468.24 |
| Transfer | 03/31/2016 | | | X | 76,180.24 | 226,648.48 |
| Check | 04/11/2016 | 002751 | Void | X | 0.00 | 226,648.48 |
| **Total Deposits and Credits** | | | | | 226,648.48 | 226,648.48 |
| **Total Cleared Transactions** | | | | | 113,760.22 | 113,760.22 |
| **Cleared Balance** | | | | | 113,760.22 | 113,760.22 |
| **Register Balance as of 03/31/2016** | | | | | 113,760.22 | 113,760.22 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Liability Check | 04/01/2016 | E-pay | 941 Deposits | | -35,622.32 | -35,622.32 |
| Liability Check | 04/01/2016 | BD | MassMutual (401K) | | -5,554.06 | -41,176.38 |
| Liability Check | 04/01/2016 | 2520 | Department of Childr... | | -629.25 | -41,805.63 |
| Liability Check | 04/01/2016 | 2523 | Lucy G Sikes | | -505.39 | -42,311.02 |
| Liability Check | 04/01/2016 | 2524 | Lucy G Sikes | | -482.95 | -42,793.97 |
| Liability Check | 04/01/2016 | 2514 | Malcolm H. Sneed, I... | | -475.00 | -43,268.97 |
| Liability Check | 04/01/2016 | 2517 | Office of the Attorne... | | -448.62 | -43,717.59 |
| Liability Check | 04/01/2016 | 2519 | Department of Childr... | | -436.14 | -44,153.73 |
| Liability Check | 04/01/2016 | 2521 | Department of Childr... | | -381.68 | -44,535.41 |
| Liability Check | 04/01/2016 | 2516 | Office of the Attorne... | | -339.69 | -44,875.10 |
| Liability Check | 04/01/2016 | 2522 | Department of Childr... | | -280.00 | -45,155.10 |
| Liability Check | 04/01/2016 | 2515 | Office of the Attorne... | | -276.24 | -45,431.34 |
| Liability Check | 04/01/2016 | 2518 | Office of the Attorne... | | -219.69 | -45,651.03 |
| Liability Check | 04/06/2016 | BD | Aflac | | -7,205.06 | -52,856.09 |
| **Total Checks and Payments** | | | | | -52,856.09 | -52,856.09 |
| **Total New Transactions** | | | | | -52,856.09 | -52,856.09 |
| **Ending Balance** | | | | | 60,904.13 | 60,904.13 |



**MEMBER FDIC**



## Citizens National Bank

P.O. Box 6266, BOSSIER CITY, LA 71111

*********AUTO**SCH 5-DIGIT 71111
2374 0.8720 AV 0.391    10 1 3

||սասիլ|||||ղս|սո||սիսի|սիսս|ս|ոս|սի|ս|սի|

S-3 PUMP SERVICE, INC.
DEBTOR IN POSSESSION-W/H
412 HAMILTON RD
BOSSIER CITY LA 71111-4653

IMPORTANT ACCOUNT INFORMATION
Fee Changes
April 1, 2016 the monthly service charge on Commercial Checking
Accounts will increase from $15.00 to $17.00.

## STATEMENT SUMMARY AS OF 03/31/16

| Account Name | Account Number | Interest Paid In 2015 | Balance |
|---|---|---|---|
| FIXED COMMERCIAL CHECKING | 1844938 | .00 | 113,760.22 |

**FIXED COMMERCIAL CHECKING**   S-3 PUMP SERVICE, INC.   **Acct   1844938**
                              **DEBTOR IN POSSESSION-W/H**

| | | | |
|---|---|---|---|
| Beginning Balance | 3/11/16 | .00 | |
| Deposits / Misc Credits | 9 | 226,648.48 | |
| Withdrawals / Misc Debits | 19 | 112,888.26 | |
| ** Ending Balance | 3/31/16 | 113,760.22 | ** |
| Service Charge | | .00 | |
| Enclosures | | 12 | |

### Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/11 | 1,000.00 | XFER FROM Checking 1844709 |
| 3/16 | 2,810.92 | Internet Transfer From 4709 |
| 3/17 | 1,472.74 | Internet Transfer From 4709 |
| 3/17 | 75,696.71 | Internet Transfer From 4709 |
| 3/22 | 6,677.87 | Internet Transfer From 4709 |
| 3/23 | 2,800.00 | Wire In -TRAVIS OPERATING LLC |
| 3/23 | 60,000.00 | Internet Transfer From 4709 |
| 3/24 | 10.00 | Internet Transfer From 4709 |
| 3/31 | 76,180.24 | Internet Transfer From 4709 |

### Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/17 | 246.20 | IRS/USATAXPYMT 225647720730388 S-3 PUMP SERVICE INC |



NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION





P.O. Box 6266, BOSSIER CITY, LA 71111

S-3 PUMP SERVICE, INC.
DEBTOR IN POSSESSION-W/H

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/21 | 4,949.84 | MASSACHUSETTS MU/RST TRAC I T175022249 S-3 PUMP SERVICE, INC. |
| 3/22 | 37,910.90 | IRS/USATAXPYMT 225648220942969 S-3 PUMP SERVICE INC |
| 3/23 | 10.00 | Incoming Wire Fee |
| 3/24 | 2,800.00 | Internet Transfer To 4709 |
| 3/25 | 1,313.20 | MASSACHUSETTS MU/RST TRAC I T175022249 S-3 PUMP SERVICE, INC. |
| 3/25 | 3,336.98 | IRS/USATAXPYMT 225648520378153 S-3 PUMP SERVICE INC |

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 3/22 | 2501 | 369.23 | 3/22 | 2507 | 276.24 |
| 3/22 | 2502 | 381.68 | 3/22 | 2508 | 448.62 |
| 3/22 | 2503 | 242.30 | 3/22 | 2509 | 339.69 |
| 3/22 | 2504 | 157.50 | 3/22 | 2510 | 219.69 |
| 3/22 | 2505 | 505.39 | 3/22 | 2511 | 503.30 |
| 3/22 | 2506 | 366.00 | 3/29 | 2512 | 58,511.50 |

( * indicates a break in check number sequence)

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/11 | 1,000.00 | 3/22 | 40,741.66 | 3/29 | 37,579.98 |
| 3/16 | 3,810.92 | 3/23 | 103,531.66 | 3/31 | 113,760.22 |
| 3/17 | 80,734.17 | 3/24 | 100,741.66 | | |
| 3/21 | 75,784.33 | 3/25 | 96,091.48 | | |



03/22/2016 2501 $369.23



03/22/2016 2507 $276.24



03/22/2016 2502 $381.68



03/22/2016 2508 $448.62



03/22/2016 2503 $242.30



03/22/2016 2509 $339.69



03/22/2016 2504 $157.50



03/22/2016 2510 $219.69



03/22/2016 2505 $505.39



03/22/2016 2511 $503.30



03/22/2016 2506 $366.00



03/29/2016 2512 $58,511.50

# S3 Pump Service, Inc.
## Reconciliation Summary
### 10150 · Regions(80591434)-Oper. Account, Period Ending 03/31/2016

|  | Mar 31, 16 |  |
|---|---|---|
| **Beginning Balance** |  | 6,857.97 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 1 item | -6,857.97 |  |
| **Total Cleared Transactions** | -6,857.97 |  |
| **Cleared Balance** |  | 0.00 |
| **Register Balance as of 03/31/2016** |  | 0.00 |
| **Ending Balance** |  | 0.00 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document   Pg 29 of 49

# S3 Pump Service, Inc.
# Reconciliation Detail
### 10150 · Regions(80591434)-Oper. Account, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,857.97 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 03/04/2016 | Cashi... | S3 Pump Service | X | -6,857.97 | -6,857.97 |
| Total Checks and Payments | | | | | -6,857.97 | -6,857.97 |
| Total Cleared Transactions | | | | | -6,857.97 | -6,857.97 |
| Cleared Balance | | | | | -6,857.97 | 0.00 |
| Register Balance as of 03/31/2016 | | | | | -6,857.97 | 0.00 |
| **Ending Balance** | | | | | -6,857.97 | 0.00 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document   Pg 30 of 49

**Regions Bank**
Homer RD
200 Homer Road
Minden, LA 71055

00045194 01 AT 0.416 001
S3 PUMP SERVICE INC
1918 BARTON DR
SHREVEPORT LA 71107-5204

ACCOUNT #   0080591434

| | |
|---|---|
| Cycle | 001 |
| Enclosures | 26 |
| Page | 1 |
| | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
March 1, 2016 through March 31, 2016

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $6,857.97 | | Minimum Daily Balance | $0 |
| Deposits & Credits | $0.00 | + | Average Monthly Statement Balance | $663 |
| Withdrawals | $0.00 | – | | |
| Fees | $0.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $6,857.97 | – | | |
| Ending Balance | $0.00 | | | |

### CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 03/04 | | 6,857.97 | | | | |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/04 | 0.00 | | | | |

**EFFECTIVE 6-1-2016, THE FEE FOR DOMESTIC
OUTGOING STANDARD AND REPETITIVE WIRES
WILL BE $25. THESE OUTGOING FEE CHANGES
DO NOT APPLY TO WIRES INITIATED THROUGH
ITREASURY. FOR CUSTOMERS WHO HAVE A WIRE
AGREEMENT AND REQUEST AN EMAIL
NOTIFICATION, A $0.50 FEE WILL BE
CHARGED. FOR MORE INFORMATION, CONTACT
YOUR REGIONS BANKER.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

**Regions Bank**
Homer RD
200 Homer Road
Minden, LA 71055

S3 PUMP SERVICE INC
1918 BARTON DR
SHREVEPORT LA 71107-5204

ACCOUNT #     0080591434

Page        2   of 2



Check# 0          03/04/2016     $6857.97

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount |
|---|---|
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Total Enter in Line 4 at Left | $ |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# S3 Pump Service, Inc.
## Reconciliation Summary
### 10400 · CNB Operating Acct, Period Ending 03/31/2016

|  | Mar 31, 16 |
|---|---|
| Beginning Balance | 28,762.02 |
| Cleared Transactions |  |
| Checks and Payments - 6 items | -42,066.10 |
| Deposits and Credits - 3 items | 13,304.08 |
| Total Cleared Transactions | -28,762.02 |
| Cleared Balance | 0.00 |
| Register Balance as of 03/31/2016 | 0.00 |
| Ending Balance | 0.00 |

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10400 · CNB Operating Acct, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| | | | | | | 28,762.02 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | -28,780.02 |
| Check | 02/29/2016 | 8525 | S3 Pump Service | X | -28,780.02 | -40,394.54 |
| Check | 03/01/2016 | BD | CIT Equipment Fina... | X | -11,614.52 | -41,884.60 |
| Check | 03/01/2016 | BD | First National Capita... | X | -1,490.06 | -41,902.60 |
| Check | 03/07/2016 | BD | Citizens National Bank | X | -18.00 | -41,910.10 |
| Check | 03/07/2016 | BD | Citizens National Bank | X | -7.50 | -42,066.10 |
| Transfer | 03/18/2016 | | | X | -156.00 | -42,066.10 |
| | | | | | -42,066.10 | |
| Total Checks and Payments | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | 18.00 |
| Deposit | 03/03/2016 | | | X | 18.00 | 13,296.58 |
| Deposit | 03/04/2016 | | | X | 13,278.58 | 13,304.08 |
| Deposit | 03/08/2016 | | | X | 7.50 | |
| | | | | | 13,304.08 | 13,304.08 |
| Total Deposits and Credits | | | | | | |
| | | | | | -28,762.02 | -28,762.02 |
| Total Cleared Transactions | | | | | | |
| | | | | | -28,762.02 | 0.00 |
| Cleared Balance | | | | | | |
| | | | | | -28,762.02 | 0.00 |
| Register Balance as of 03/31/2016 | | | | | | |
| | | | | | -28,762.02 | 0.00 |
| **Ending Balance** | | | | | | |


**MEMBER FDIC**


**Citizens National Bank**

P.O. Box 6266, BOSSIER CITY, LA 71111

CLOSING

| | |
|---|---|
| Page Number | 1 of 3 |
| Account Number: | 1811959 |
| Date | 03/31/16 |

*****************EXCLUDE-Email
4263 0.2720 EX 0.000    25 1 6

S-3 PUMP SERVICE, INC.
412 HAMILTON RD
BOSSIER CITY LA 71111-4653

IMPORTANT ACCOUNT INFORMATION
Fee Changes
April 1, 2016 the monthly service charge on Commercial Checking
Accounts will increase from $15.00 to $17.00.

## STATEMENT SUMMARY AS OF 03/31/16

| Account Name | Account Number | Interest Paid In 2015 | Balance |
|---|---|---|---|
| FIXED COMMERCIAL CHECKING | 1811959 | .00 | .00 |

**FIXED COMMERCIAL CHECKING**       **S-3 PUMP SERVICE, INC.**        Acct   1811959

| | | |
|---|---|---|
| Beginning Balance | 3/01/16 | 28,762.02 |
| Deposits / Misc Credits | 4 | 13,460.08 |
| Withdrawals / Misc Debits | 7 | 42,222.10 |
| ** Ending Balance | 3/31/16 | .00 ** |
| Service Charge | | .00 |
| Enclosures | | 3 |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/03 | 18.00 | Refund Maintenance Fee |
| 3/04 | 13,278.58 | DEPOSIT |
| 3/08 | 7.50 | Refund 1st Continuous Overdraft Charge |
| 3/17 | 156.00 | Refund NSF Fee |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/01 | 1,490.06 | First National C/Rent S3-25 S-3 Pump 25 |
| 3/01 | 11,614.52 | QSA -- Standard/LeasingSrv QDSQSA000636164 AmosLesley |
| 3/02 | 156.00 | Insufficient Funds Return Charge |
| 3/07 | 18.00 | DEBIT MEMO |
| 3/07 | 7.50 | 1st Continuous Overdraft Charge |
| 3/18 | 156.00 | Internet Transfer To 4709 |

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION







P.O. Box 6266, BOSSIER CITY, LA 71111

S-3 PUMP SERVICE, INC.

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 3/04 | 8525 | 28,780.02 ✓ | | | |

( * indicates a break in check number sequence)

## Fee Recap

| | Total for this period | Total year to date |
|---|---|---|
| Total Overdraft Fees | $7.50 | $7.50 |
| Total Returned Item Fees | $156.00 | $156.00 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | 15,657.44 | 3/04 | 18.00 | 3/17 | 156.00 |
| 3/02 | 15,501.44 | 3/07 | 7.50 − | 3/18 | .00 |
| 3/03 | 15,519.44 | 3/08 | .00 | | |



03/04/2016          $13,278.58



03/07/2016          $18.00



03/04/2016    8525    $28,780.02

# S3 Pump Service, Inc.
## Reconciliation Summary
### 10175 · Bancorp South, Period Ending 03/31/2016

|  | Mar 31, 16 |
|---|---|
| **Beginning Balance** | 3,025,412.84 |
| **Cleared Transactions** | |
| Checks and Payments - 104 items | -3,404,215.12 |
| Deposits and Credits - 224 items | 378,802.28 |
| **Total Cleared Transactions** | -3,025,412.84 |
| **Cleared Balance** | 0.00 |
| **Register Balance as of 03/31/2016** | 0.00 |
| **Ending Balance** | 0.00 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document  Pg 39 of 49

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10175 · Bancorp South, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 3,025,412.84 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 104 items** | | | | | | |
| Bill Pmt -Check | 02/16/2016 | 1109 | Land Development o... | X | -903.90 | -903.90 |
| Bill Pmt -Check | 02/16/2016 | 1096 | Dilley Auto & Truck ... | X | -893.26 | -1,797.16 |
| Bill Pmt -Check | 02/19/2016 | 1161 | Dilley Auto & Truck ... | X | -45.36 | -1,842.52 |
| Liability Check | 02/26/2016 | E-pay | 941 Deposits | X | -8,912.50 | -10,755.02 |
| Check | 02/28/2016 | BD | Bureau of Workers ... | X | -9,441.31 | -20,196.33 |
| Liability Check | 02/29/2016 | E-pay | 941 Deposits | X | -42,397.02 | -62,593.35 |
| Liability Check | 02/29/2016 | BD | MassMutual (401K) | X | -10,334.45 | -72,927.80 |
| Liability Check | 03/01/2016 | | QuickBooks Payroll ... | X | -107,666.63 | -180,594.43 |
| Liability Check | 03/01/2016 | BD | SWH Department of... | X | -15,033.91 | -195,628.34 |
| Check | 03/01/2016 | BD | Mississippi Departm... | X | -4,300.00 | -199,928.34 |
| Liability Check | 03/01/2016 | BD | State of Ohio | X | -2,157.10 | -202,085.44 |
| Liability Check | 03/01/2016 | | QuickBooks Payroll ... | X | -184.18 | -202,269.62 |
| Liability Check | 03/01/2016 | BD | Mississippi Departm... | X | -12.00 | -202,281.62 |
| Liability Check | 03/02/2016 | BD | Sanford Law Firm P... | X | -1,479,147.15 | -1,681,428.77 |
| Liability Check | 03/02/2016 | BD | 941 Deposits | X | -128,895.53 | -1,810,324.30 |
| Check | 03/02/2016 | BD | First National Bank (... | X | -20,114.93 | -1,830,439.23 |
| Check | 03/02/2016 | Cashi... | Hummingbird and Ki... | X | -20,000.00 | -1,850,439.23 |
| Liability Check | 03/02/2016 | BD | Sanford Law Firm P... | X | -9,636.97 | -1,860,076.20 |
| Liability Check | 03/02/2016 | BD | 940 | X | -4,752.79 | -1,864,828.99 |
| Check | 03/02/2016 | BD | Chrysler Capital #22... | X | -1,164.08 | -1,865,993.07 |
| Check | 03/02/2016 | BD | Chrysler Capital #22... | X | -1,163.97 | -1,867,157.04 |
| Check | 03/02/2016 | Cashi... | S-3 Pump Service, I... | X | -1,000.00 | -1,868,157.04 |
| Liability Check | 03/02/2016 | BD | 941 Deposits | X | -544.00 | -1,868,701.04 |
| Check | 03/02/2016 | BD | Bancorp South | X | -18.00 | -1,868,719.04 |
| Liability Check | 03/02/2016 | BD | 940 | X | -14.40 | -1,868,733.44 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Bearing Service & S... | X | -16,068.22 | -1,884,801.66 |
| Check | 03/03/2016 | BD | Regions Bank | X | -15,683.81 | -1,900,485.47 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | J-Mac Completion E... | X | -9,711.09 | -1,910,196.56 |
| Liability Check | 03/03/2016 | Cashi... | Aflac | X | -7,385.58 | -1,917,582.14 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Hilburn & Hilburn AP... | X | -7,295.85 | -1,924,877.99 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Dixie Oil Company Inc | X | -5,663.64 | -1,930,541.63 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Global Pressure Sol... | X | -4,771.59 | -1,935,313.22 |
| Check | 03/03/2016 | Cashi... | Industrial Diesel Ma... | X | -3,064.29 | -1,938,377.51 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | CAT Financial Com... | X | -2,997.98 | -1,941,375.49 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Malcolm H. Sneed, I... | X | -2,200.00 | -1,943,575.49 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | CenterPoint Energy | X | -1,342.12 | -1,944,917.61 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Medina Electric Coo... | X | -1,336.09 | -1,946,253.70 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Kenergy Oilfield Sol... | X | -1,070.00 | -1,947,323.70 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | BARCO Pump | X | -938.59 | -1,948,262.29 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Forum Flow Equipm... | X | -628.56 | -1,948,890.85 |
| Liability Check | 03/03/2016 | BD | MassMutual (401K) | X | -343.41 | -1,949,234.26 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Action Cleaning Sys... | X | -343.35 | -1,949,577.61 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Corporate Billing (La... | X | -336.35 | -1,949,913.96 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Grady Rentals | X | -335.66 | -1,950,249.62 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | El Campo Refrigerat... | X | -297.69 | -1,950,547.31 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Cintas Corporation | X | -285.36 | -1,950,832.67 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | FedEx | X | -276.74 | -1,951,109.41 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Cummins Mid South | X | -275.52 | -1,951,384.93 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Action Fire & Safety ... | X | -263.78 | -1,951,648.71 |
| Liability Check | 03/03/2016 | Cashi... | Office of the Attorne... | X | -219.69 | -1,951,868.40 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | Blackstone Laborato... | X | -140.00 | -1,952,008.40 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | City of Dilley Utilities | X | -58.02 | -1,952,066.42 |
| Bill Pmt -Check | 03/03/2016 | Cashi... | BBVA Compass | X | -45.35 | -1,952,111.77 |
| Check | 03/03/2016 | BD | Bancorp South | X | -18.00 | -1,952,129.77 |
| Check | 03/03/2016 | BD | Bancorp South | X | -3.00 | -1,952,132.77 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Smith Oil Co | X | -39,871.22 | -1,992,003.99 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Universal Premium ... | X | -23,005.27 | -2,015,009.26 |
| Check | 03/04/2016 | Cashi... | Chase Credit Card - ... | X | -15,351.50 | -2,030,360.76 |
| Check | 03/04/2016 | Cashi... | S3 Pump Service | X | -13,278.58 | -2,043,639.34 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Sun Coast Resource... | X | -11,031.16 | -2,054,670.50 |
| Check | 03/04/2016 | Cashi... | RBM LLP | X | -7,500.00 | -2,062,170.50 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Dragon Products Ltd | X | -4,645.29 | -2,066,815.79 |
| Check | 03/04/2016 | Cashi... | Chase Credit Card - ... | X | -4,175.93 | -2,070,991.72 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Valley Solvents & C... | X | -3,491.45 | -2,074,483.17 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Sandford Oil Co Inc | X | -3,292.55 | -2,077,775.72 |

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10175 · Bancorp South, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/04/2016 | Cashi... | Technologix Group ... | X | -3,250.00 | -2,081,025.72 |
| Check | 03/04/2016 | Cashi... | Simons Petroleum Inc | X | -3,000.00 | -2,084,025.72 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Select Safety & Occ... | X | -2,808.35 | -2,086,834.07 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | SWEPCO | X | -2,552.56 | -2,089,386.63 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | SI Motorsports | X | -2,389.61 | -2,091,776.24 |
| Check | 03/04/2016 | Cashi... | Courtney Sneed | X | -2,013.47 | -2,093,789.71 |
| Check | 03/04/2016 | Cashi... | Verizon Wireless | X | -2,000.00 | -2,095,789.71 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | National Oilwell Varco | X | -1,771.54 | -2,097,561.25 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | United Rentals | X | -1,199.80 | -2,098,761.05 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Smith Oil Co | X | -1,116.15 | -2,099,877.20 |
| Check | 03/04/2016 | Cashi... | Richard R Silva - V | X | -1,008.00 | -2,100,885.20 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Treadaways Auto S... | X | -927.51 | -2,101,812.71 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Porters Industrial | X | -784.09 | -2,102,596.80 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Pettigrew Specialty ... | X | -540.98 | -2,103,137.78 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Specialty Electric & ... | X | -525.00 | -2,103,662.78 |
| Check | 03/04/2016 | Cashi... | AT&T Mobility | X | -500.00 | -2,104,162.78 |
| Check | 03/04/2016 | Cashi... | Pilot Thomas Logisti... | X | -500.00 | -2,104,662.78 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Valley Telephone C... | X | -467.60 | -2,105,130.38 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Porters Industrial | X | -359.47 | -2,105,489.85 |
| Check | 03/04/2016 | Cashi... | Nichole Scates | X | -273.29 | -2,105,763.14 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Music Mountain | X | -258.54 | -2,106,021.68 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Republic Services | X | -241.71 | -2,106,263.39 |
| Check | 03/04/2016 | Cashi... | Tim Moon | X | -216.98 | -2,106,480.37 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | S3 Power Sports LLC | X | -213.23 | -2,106,693.60 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Texas Disposal Syst... | X | -212.05 | -2,106,905.65 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Red Diamond Oilfiel... | X | -141.84 | -2,107,047.49 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Cintas Corporation | X | -141.52 | -2,107,189.01 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | State of Louisiana | X | -112.00 | -2,107,301.01 |
| Check | 03/04/2016 | Cashi... | AT&T | X | -100.00 | -2,107,401.01 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | Shred-It | X | -98.83 | -2,107,499.84 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | SWAT Pest Control | X | -70.00 | -2,107,569.84 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | TruckPro Inc | X | -53.75 | -2,107,623.59 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | TransZap Inc | X | -50.00 | -2,107,673.59 |
| Check | 03/04/2016 | Cashi... | Jim Coon | X | -47.78 | -2,107,721.37 |
| Bill Pmt -Check | 03/04/2016 | Cashi... | City of Dilley Utilities | X | -42.81 | -2,107,764.18 |
| Check | 03/04/2016 | Cashi... | Keith Anglin | X | -7.50 | -2,107,771.68 |
| Check | 03/08/2016 | Wire T... | S-3 Pump Service, I... | X | -1,236,225.44 | -3,343,997.12 |
| Check | 03/08/2016 | BD | S-3 Pump Service, I... | X | -18.00 | -3,344,015.12 |
| Check | 03/16/2016 | Cashi... | S-3 Pump Service, I... | X | -60,200.00 | -3,404,215.12 |
| | | | | | | |
| Total Checks and Payments | | | | | -3,404,215.12 | -3,404,215.12 |
| | | | | | | |
| **Deposits and Credits - 224 items** | | | | | | |
| Deposit | 03/01/2016 | | | X | 47,500.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2973 | Griffin, Brandon K. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2974 | Guthrie, Christopher... | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2975 | Hairston, Lara B | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2976 | Harden, Phillip L. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2977 | Hinton, Eric J. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2963 | Dooley, Daniel R | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2971 | Glover, James M | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2970 | Gipson, Chadwick D. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2969 | Funderburk, Don | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2968 | Foisy, Toby A. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2967 | Foisy, Lance E. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2998 | Silva, Richard R. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3010 | Dunn, Brittney O | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2966 | Farris, Newton D | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2965 | Dunn, Brittney O | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2960 | Coon, James S | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3000 | Smith, Daniel L. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2999 | Sisson, Jr., Leslie A. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2954 | Bell, Hope D. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2964 | Duddy, Jonathan E | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2962 | Diggs, DeAngelo M. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2961 | Demoss, Shane C. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2959 | Cook, Shaun W | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2958 | Cavazos, Theresa M. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2957 | Cardwell, Larry J | X | 0.00 | 47,500.00 |

Page 2

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10175 · Bancorp South, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 03/02/2016 | DD2956 | Busby, Tracy W | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3008 | Usery, Charlotte M. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3002 | Sneed, Courtney L. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2989 | Moon, Timothy J | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2987 | Martin, Jason L. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2955 | Brooks, Sr., Brando... | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2953 | Basham, Jared A. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2980 | Horn, Timothy R. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2950 | Allen, Rodney L. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2952 | Baker, Tony L. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3009 | Washington, Cartrie L. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3007 | Turner, Brian W | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3006 | Thomas, James C. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3005 | Teague, James A. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3004 | Sneed, Linda S. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3003 | Sneed, III, Malcolm H. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD3001 | Smith, Ezell | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2986 | Majors, Jason W | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2985 | Linnear, Andre L. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2997 | Schell, Christopher W | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2996 | Scates, Jacklyn N. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2995 | Sams, Matthew R. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2994 | Richardson, Cle'Sea... | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2993 | Morgan, Kevin S. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2992 | Morgan, Chad A | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2991 | Morgan, Brian T. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2990 | Moore, Stephen K | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2988 | McKinney, Timothy C. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2972 | Gray, Bobby J. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2949 | Abney, Keetric A. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2984 | Leggett, Jeremy R. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2983 | Jennings, Lance D | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2982 | Jacobs, Joshua D. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2981 | Isgitt, Adam B. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2979 | Horn, James R. | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2978 | Horn, David T | X | 0.00 | 47,500.00 |
| Paycheck | 03/02/2016 | DD2951 | Anglin, Brian K. | X | 2,011.79 | 49,511.79 |
| Deposit | 03/02/2016 | | | X | 5,250.00 | 54,761.79 |
| Deposit | 03/02/2016 | | | X | 28,673.54 | 83,435.33 |
| Deposit | 03/02/2016 | | | X | 38,049.18 | 121,484.51 |
| Deposit | 03/02/2016 | | | X | 104,358.83 | 225,843.34 |
| Deposit | 03/02/2016 | | | X | | 225,843.34 |
| Paycheck | 03/03/2016 | DD3030 | Clary, Cody A | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3031 | Cobb, Sr., Jack C | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3033 | Collins, Christopher ... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3034 | Conger, Joe W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3035 | Conner, Jonathan M | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3063 | Griffin, Reagan A | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3064 | Harris, Jason P. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3065 | Hatala, Michael J. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3066 | Hawk, Ryan J. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3067 | Hayes, Daniel F | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3143 | Valdez-Vazquez, Ab... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3144 | Vines, Blake K. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3146 | Wedgeworth, James... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3068 | Hesser, Ethan C | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3069 | Hodge, Jr, Sidney R | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3070 | Holloway, Jr., Willie ... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3071 | Holt Jr., Clifford W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3072 | Horton, Michael A. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3073 | Isom, Justen C | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3074 | Jackson, Christophe... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3075 | Jarrett, Cody | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3076 | Jessee, Ethan C. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3077 | Johnson, Rodney | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3078 | Jones, William J | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3054 | Garrett, Kristopher B. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3055 | Gassner, Skyler | X | 0.00 | 225,843.34 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document   Pg 42 of 49

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10175 · Bancorp South, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 03/03/2016 | DD3056 | Glover, James M | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3057 | Gogenola-Verissimo... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3058 | Grabner, Jeffery L | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3059 | Grass, David D. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3060 | Green, Brandon L | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3061 | Green, Sr., Robert T | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3062 | Griffin, Matthew T. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3090 | Lilly, Michael L | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3091 | Litton, Robert T | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3092 | Lopez, Javier E | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3093 | Marple, Jeremiah T. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3094 | Masterson, Patrick J | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3095 | Matchett III, Franklin... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3096 | McCarty, Justin W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3097 | McPherson, Bud W. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3098 | Mendez, Randy B | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3099 | Miller, David L. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3100 | Mitchell, Christopher... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3101 | Moore III, Willie E. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3102 | Moore, Dustin M. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3103 | Moore, Stephen K | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3079 | Josey, Michael R | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3080 | Jurgens, David E. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3081 | Kendrick, Aaron M | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3082 | Kervin, Brandon M | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3083 | Lang, Donald J | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3084 | Lars, Sr., Shawn M | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3085 | Layton, Joshua C | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3086 | Lazarus, Douglas W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3087 | Leggett, Jeremy R. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3088 | Lewis, John R | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3089 | Lewis, Shannon A | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3147 | Whorton, III, James L. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3148 | Wilkerson, Tommy D. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3149 | Wisham, Donald R | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3150 | Woods, Jason L. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3151 | Wright, John C | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3025 | Caldwell, Samuel D. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3130 | Smith, Kenton W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3131 | Sperling, Michael S | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3132 | Stevens, Allen C. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3133 | Sturgiss, Kyle D | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3134 | Sullivan, William C | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3135 | Talley, Richard S | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3136 | Tapley, Justin L | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3137 | Thomas, James C. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3138 | Thompson, James C | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3139 | Thornell, Colin D | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3140 | Todd, Coty R. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3141 | Trejo, Jr., Miguel A. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3142 | Turner, Brian W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3032 | Collier, Sr., David H. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3053 | Gandy, Theral W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3029 | Clark, Christopher | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3028 | Cilluffo, Frankie E | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3027 | Childress, Dennis L. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3052 | Franks, III, Edward R | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3050 | Ford, Emanuel E | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3049 | Follis, Sean P | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3048 | Flores, Rene | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3047 | Featherly, William I. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3046 | Farley, Joshua N | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | BD | Wisham, Donald R | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3045 | Estes, James T | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | BD | Smith, Ezell | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3044 | Ennis, Kienen L. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | BD | Johnson, Rodney | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3043 | Dempsey, Jonathan ... | X | 0.00 | 225,843.34 |

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10175 · Bancorp South, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 03/03/2016 | DD3042 | David, Jacob L. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | BD | Fountain, Elbert D | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | BD | Ford, Emanuel E | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3041 | David, Coty R | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3040 | Daniel, Zachary C. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3039 | Daniel, John R. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3038 | Daly, Mark | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3037 | Crowder, Jeremy T | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3036 | Cravens, Jeremy M. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3114 | Pelfrey, Christopher J. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | BD | Lewis, Shunn S | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3113 | Peck, Jimmie E. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3112 | Pawlikowski, Darren A | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3111 | Parker, Samuel T | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3110 | Otto, Christopher R. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3109 | Oliver, Jeremy D | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3108 | Odenbaugh, Jr., Ant... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3107 | Norsworthy, Michael... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3106 | Normand, Aaron N. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3105 | Mullins, Gary L. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3104 | Muller, Justin P | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3129 | Smith, Ezell | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3128 | Scott, Justin L | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3127 | Schell, Christopher W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3016 | Bice, Sean T. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3015 | Berry, Christopher B | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3014 | Battlefield, Jr., Gary ... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3013 | Bastinelli, Mike H | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3012 | Anthony, Daniel R | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3011 | Anthony, Aaron W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3026 | Campbell, Kenneth P | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3024 | Busby, Tracy W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3023 | Burton, Mark D | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3022 | Burris, Brandon G | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3021 | Burgess, Andy R. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3126 | Russell, Carl W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3125 | Roche, Jason T. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3124 | Robbins, Jonas M. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3020 | Bridwell, Drew H | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3123 | Richardson, Jeremy ... | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3121 | Quinley, Timothy D. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3120 | Pye, Joshua D. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3119 | Posey, Christopher D | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3118 | Pickens, Jacobi R | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3117 | Pennywell, Joshua A | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3116 | Pena, Justino | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3115 | Pena, Gabriel | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3019 | Bridgewater, Melvin D | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3018 | Brice, III, George A. | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3017 | Boyd, Jr, James D | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3051 | Fountain, Elbert D | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3145 | Vollmer, Timothy W | X | 0.00 | 225,843.34 |
| Paycheck | 03/03/2016 | DD3122 | Rice, Jeffery D. | X | 0.00 | 225,843.34 |
| Deposit | 03/04/2016 | | | X | 2,979.14 | 228,822.48 |
| Deposit | 03/04/2016 | | | X | 15,000.00 | 243,822.48 |
| Deposit | 03/04/2016 | | | X | 23,360.87 | 267,183.35 |
| Deposit | 03/04/2016 | | | X | 40,865.58 | 308,048.93 |
| Check | 03/07/2016 | | | X | | 308,048.93 |
| Deposit | 03/07/2016 | | | X | 0.00 | 308,048.93 |
| Deposit | 03/07/2016 | | | X | 10,535.35 | 318,584.28 |
| Deposit | 03/08/2016 | | | X | 18.00 | 318,602.28 |
| Deposit | 03/14/2016 | | | X | 60,200.00 | 378,802.28 |

|  |  | | | | | |
|--|--|-|-|-|-|-|
| Total Deposits and Credits | | | | | 378,802.28 | 378,802.28 |
| Total Cleared Transactions | | | | | -3,025,412.84 | -3,025,412.84 |
| Cleared Balance | | | | | -3,025,412.84 | 0.00 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document  Pg 44 of 49

# S3 Pump Service, Inc.
## Reconciliation Detail
### 10175 · Bancorp South, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Register Balance as of 03/31/2016 | | | | | -3,025,412.84 | 0.00 |
| **Ending Balance** | | | | | -3,025,412.84 | 0.00 |

16-10383 - #55  File 04/20/16  Enter 04/20/16 09:01:39  Main Document    Pg 45 of 49

 290
**BancorpSouth**
Member FDIC

S-3 PUMP SERVICE INC
1918 BARTON DR
SHREVEPORT LA   71107-5204

STATEMENT DATE
03/31/16
ACCOUNT NUMBER
112117-983-0

INFOLINE   1-888-797-7711
* * * * * * * * * * CHECKING ACCOUNT SUMMARY  * * * * * * * * * * *

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | 3,025,412.84 | AVERAGE BALANCE |
| + | 13 CREDITS | 378,802.28 | 392,597 |
| - | 30 DEBITS | 3,404,158.12 | YTD INTEREST PAID |
| - | SERVICE CHARGES | 57.00 | .00 |
| + | INTEREST PAID | .00 | |
| ENDING BALANCE | | .00 | |

DAYS IN PERIOD                                                    31

* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * * * *
    DEPOSITS AND OTHER CREDITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION        CHK NO/ATM CD
03/01      47,500.00 CHESAPEAKE ENRGY PAYMENTS
03/02       5,250.00 CHESAPEAKE ENRGY PAYMENTS
03/02     104,358.83 DEPOSIT
03/02      38,049.18 DEPOSIT
03/02      28,673.54 DEPOSIT
03/02       2,011.79 DEPOSIT
03/04      40,865.58 SM ENERGY COMPAN EDI PYMNTS
03/04      15,000.00 XTO ENERGY INC.- AP-ACH
03/04      23,360.87 DEPOSIT
03/04       2,979.14 DEPOSIT
03/07      10,535.35 CHESAPEAKE ENRGY PAYMENTS
03/09          18.00 DEPOSIT
03/14      60,200.00 CHESAPEAKE ENRGY PAYMENTS
    CHECKS
DATE..CHECK NO..........AMOUNT   DATE..CHECK NO..........AMOUNT
03/01     1096          893.26   03/01     1161*          45.36
03/04     1109*         903.90
    OTHER DEBITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION        CHK NO/ATM CD
03/01     107,666.63 INTUIT PAYROLL S QUICKBOOKS
03/01      10,334.45 MASSACHUSETTS MU RST TRAC I
03/01       9,441.31 OHIO BWC          DEBITS
03/01       8,912.50 IRS               USATAXPYMT
03/01         184.18 INTUIT PAYROLL S QUICKBOOKS
03/02      20,114.93 F N B H S
                    111010170 TIB DALLAS

**BancorpSouth**
Member FDIC

S-3 PUMP SERVICE INC
1918 BARTON DR
SHREVEPORT LA 71107-5204

STATEMENT DATE
03/31/16
ACCOUNT NUMBER
112117-983-0

* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION          CHK NO/ATM CD
                                    FC: LOAN NO 65005565

| DATE | AMOUNT | TRANSACTION DESCRIPTION | |
|---|---|---|---|
| 03/02 | 18.00 | WIRE FEE | |
| 03/02 | 128,895.53 | IRS | USATAXPYMT |
| 03/02 | 42,397.02 | IRS | USATAXPYMT |
| 03/02 | 21,000.00 | CHECKING WITHDRAWAL | |
| 03/02 | 4,752.79 | IRS | USATAXPYMT |
| 03/02 | 4,300.00 | MSDEPTOFREVENUE | TAXPAYMENT |
| 03/02 | 544.00 | IRS | USATAXPYMT |
| 03/02 | 219.69 | CHECKING WITHDRAWAL | |
| 03/02 | 14.40 | IRS | USATAXPYMT |
| 03/02 | 12.00 | MSDEPTOFREVENUE | TAXPAYMENT |
| 03/03 | 1,488,784.12 | SANFORD LAW FIRM PLLC | |
| | | 082902757 CENTENNIAL BANK | |
| 03/03 | 18.00 | WIRE FEE | |
| 03/03 | 3.00 | REPRESENT FEE | |
| 03/03 | 75,602.27 | CHECKING WITHDRAWAL | |
| 03/03 | 15,033.91 | STATE OF LOUISIA EPOSPYMNTS | |
| 03/03 | 2,157.10 | 80110HIO-TAXOEWH OH WH TAX | |
| 03/04 | 145,299.79 | CHECKING WITHDRAWAL | |
| 03/04 | 15,683.81 | REGIONS | AUTO PYMT |
| 03/04 | 1,868.27 | CHECKING WITHDRAWAL | |
| 03/04 | 1,164.08 | CHRYSLER CAPITAL PAYMENT | |
| 03/04 | 1,163.97 | CHRYSLER CAPITAL PAYMENT | |
| 03/04 | 343.41 | MASSACHUSETTS MU RST TRAC I | |
| 03/08 | 1,236,225.44 | S-3 PUMP SERVICE INC | |
| | | 111103524 CITZ NTL BK NA | |
| 03/08 | 18.00 | WIRE FEE | |
| 03/16 | 60,200.00 | IOD/MMDA CLOSING | |

* * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 02/29 | 3025412.84 | 03/04 | 1225690.09 | 03/09 | .00 |
| 03/01 | 2935435.15 | 03/07 | 1236225.44 | 03/14 | 60200.00 |
| 03/02 | 2891510.13 | 03/08 | 18.00OD | 03/16 | .00 |
| 03/03 | 1309911.73 | | | | |



1096 03/01/2016 $893.26

999999 03/03/2016 $75602.27

1109 03/04/2016 $903.90

999999 03/04/2016 $145299.79

1161 03/01/2016 $45.36

999999 03/04/2016 $1868.27

999999 03/02/2016 $21000.00

999999 03/16/2016 $60200.00

999999 03/02/2016 $219.69

## THANK YOU FOR BANKING WITH US

THIS SECTION IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT.

FROM _____ TO _____ 20 _____

CHECKS OUTSTANDING — NOT
CHARGED TO ACCOUNT

| NO. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

BALANCE SHOWN ON THIS STATEMENT $ _____

ADD DEPOSITS NOT CREDITED $ _____
$ _____
$ _____

SUBTOTAL $ _____

DEDUCT OUTSTANDING CHECKS $ _____

REVENCHECK STATEMENT BALANCE $ _____

CHECKBOOK BALANCE $ _____

DEDUCT SERVICE CHARGES $ _____

SUBTOTAL $ _____

ADD INTEREST CREDITED $ _____

UPDATED CHECKBOOK BALANCE $ _____

---

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:

Direct telephone inquiries to 1-888-797-7711 (TOLL FREE) or write us at Customer Service, 2910 West Jackson St., Tupelo, MS 38801 as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we may recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CREDIT LINE BILL:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at Customer Service, 2910 West Jackson St., Tupelo, MS 38801 as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us TOLL FREE at 1-888-797-7711, but doing so will not preserve your rights.

In your letter, give us the following information.

(1) Your name and account number.

(2) The dollar amount of the suspected error.

(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

Explanation of CREDIT LINE'S AVERAGE DAILY BALANCE

We figure the FINANCE CHARGE on your account by applying the periodic rate to the "AVERAGE DAILY BALANCE", including current transactions. To get the "AVERAGE DAILY BALANCE" we take the beginning balance of your account each day and add any new advances and subtract any payments, credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances of the billing cycle divide the total by the number of days in the billing cycle. This gives us "THE AVERAGE DAILY BALANCE".